ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 96 000936.00
FRANK L MCGUIRE

| DISTRICT COURT OF COVINGTON COUNTY | COURT ORI: 023023 J |
|---|---|

STATE OF ALABAMA        VS.                    DC NO: 9600082600

CALDWELL LARRY              ALIAS: CLOROX       G J:
C119 CARVER CT             ALIAS:               SSN:    421021411
OFF  AL  36467                                  SID:    000000000
                                                AIS:

DOB:  10/22/60    SEX: M    HT: 0 00    WT: 000    HAIR:        EYE:

RACE: ( )W (X)B ( )O    COMPLEXION: _____    AGE: ____    FEATURES:

DATE OFFENSE: 10/27/95    ARREST DATE: 09/13/96    ARREST ORI: 0230000

CHARGES @ CONV          CITES          OFF CLASS: (X)A ( )B ( )C
NEGOTIATING WORTHLESS INST    13A-009-013.1

JUDGE: FRANK L MCGUIRE              PROSECUTOR: ENZOR, LELAND G, JR

PROBATION APPLIED    GRANTED    DATE      REARRESTED DATE    REVOKED    DATE

(X)Y( )N  10/01/96  (X)Y( )N 10/01/96 ( )Y( )N _____  ( )Y( )N _____

ACT 754-76                   IMPOSED    SUSPENDED    TOTAL    JAIL CREDIT
( )Y (X)N  CONFINEMENT:    00 00 000    00 00 090    00 00 090   00 00 000
           PROBATION :    00 24 000                 00 24 000

DATE SENTENCED: 10/01/96    SENTENCE BEGINS:        00/00/00

| PROVISIONS | COSTS/RESTITUTION | DUE | ORDERED |
|---|---|---|---|
| COURT COSTS | RESTITUTION | $32.52 | $32.52 |
| RESTITUTION | ATTORNEY FEE | $0.00 | $0.00 |
| CRIME VICTIM | CRIME VICTIMS | $25.00 | $25.00 |
| BAD CHECK FEE | COST | $218.15 | $218.15 |
| | FINE | $25.00 | $25.00 |
| | MUNICIPAL FEES | $0.00 | $0.00 |
| | DRUG FEES | $0.00 | $0.00 |
| | ADDTL DEFENDANT | $0.00 | $0.00 |
| | DA FEES | $74.00 | $74.00 |
| | COLLECTION ACCT | $0.00 | $0.00 |
| | JAIL FEES | $0.00 | $0.00 |
| | TOTAL | $374.67 | $374.67 |

APPEAL DATE       SUSPENDED       AFFIRMED        REARREST

( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____

REMARKS:

IN:  5/16/02    OUT:  8/14/02

THIS IS TO CERTIFY THAT THE
ABOVE INFORMATION WAS EXTRACTED
FROM OFFICIAL COURT RECORDS AND
AND IS TRUE AND CORRECT.

*Roger d Powell*
CIRCUIT CLERK

11/06/97

OPERATOR: PEH
PREPARED: 11/06/97

ACS557

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 96 000932.00
FRANK L MCGUIRE

| | |
|---|---|
| DISTRICT COURT OF COVINGTON COUNTY | COURT ORI: 023023 J |

| | |
|---|---|
| STATE OF ALABAMA       VS. | DC NO: 9600082700 |

| | | |
|---|---|---|
| CALDWELL LARRY<br>C119 CARVER CT<br>OPP  AL  36467 | ALIAS: CLOROX<br>ALIAS: | G J:<br>SSN:    421021411<br>SID:  000000000<br>AIS: |

DOB:  10/22/60    SEX: M    HT: 0 00    WT: 000   HAIR:            EYE:

RACE: ( )W (X)B ( )O    COMPLEXION: _____   AGE: ____   FEATURES: _____

DATE OFFENSE: 10/27/95   ARREST DATE: 09/13/96   ARREST ORI: 0230000

| CHARGES @ CONV | CITES | OFF CLASS: (X)A ( )B ( )C |
|---|---|---|
| NEGOTIATING WORTHLESS INST | 13A-009-013.1 | |
| | - - | |
| | - - | |

JUDGE: FRANK L MCGUIRE                PROSECUTOR: ENZOR, LELAND G, JR

PROBATION APPLIED    GRANTED   DATE    REARRESTED DATE   REVOKED   DATE

(X)Y( )N  10/01/96   (X)Y( )N 10/01/96 ( )Y( )N _____  ( )Y( )N _____

| ACT 754-76 | | IMPOSED | SUSPENDED | TOTAL | JAIL CREDIT |
|---|---|---|---|---|---|
| ( )Y (X)N | CONFINEMENT: | 00 00 000 | 00 00 090 | 00 00 090 | 00 00 000 |
| | PROBATION : | 00 24 000 | | 00 24 000 | |

DATE SENTENCED: 10/01/96   SENTENCE BEGINS:       00/00/00

| PROVISIONS | COSTS/RESTITUTION | DUE | ORDERED |
|---|---|---|---|
| COURT COSTS | RESTITUTION | $47.52 | $47.52 |
| RESTITUTION | ATTORNEY FEE | $0.00 | $0.00 |
| CRIME VICTIM | CRIME VICTIMS | $25.00 | $25.00 |
| BAD CHECK FEE | COST | $218.15 | $218.15 |
| | FINE | $25.00 | $25.00 |
| | MUNICIPAL FEES | $0.00 | $0.00 |
| | DRUG FEES | $0.00 | $0.00 |
| | ADDTL DEFENDANT | $0.00 | $0.00 |
| | DA FEES | $74.00 | $74.00 |
| | COLLECTION ACCT | $0.00 | $0.00 |
| | JAIL FEES | $0.00 | $0.00 |
| | TOTAL | $389.67 | $389.67 |

| APPEAL DATE | SUSPENDED | AFFIRMED | REARREST |
|---|---|---|---|
| ( )Y( )N _____ | ( )Y( )N _____ | ( )Y( )N _____ | ( )Y( )N _____ |

REMARKS:

IN:  8/15/02    OUT:  11/13/02

THIS IS TO CERTIFY THAT THE
ABOVE INFORMATION WAS EXTRACTED
FROM OFFICIAL COURT RECORDS AND
AND IS TRUE AND CORRECT.

_Robert Powell_
CIRCUIT CLERK

11/06/97

OPERATOR: PEH
PREPARED: 11/06/97

ACS359

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 96 000938.00
FRANK L MCGUIRE

---

| DISTRICT COURT OF COVINGTON COUNTY | COURT ORI: U23023 J |
|---|---|

STATE OF ALABAMA     VS.                    DC NO: 9600032800

CALDWELL LARRY          ALIAS: CLOROX        G J:
C119 CARVER CT          ALIAS:               SSN:    421021411
OFP  AL  36467                               SID:    000000000
                                             AIS:

---

DOB:  10/22/60    SEX: M    HT: 0 00    WT: 000    HAIR:        EYE:

RACE: ( )W (X)B ( )O    COMPLEXION: _____  AGE: ____  FEATURES: _____

---

DATE OFFENSE: 11/13/95   ARREST DATE: 09/13/96   ARREST ORI: 0230000

---

CHARGES @ CONV              CITES           OFF CLASS: (X)A ( )B ( )C
NEGOTIATING WORTHLESS INST    13A-009-013.1

---

JUDGE: FRANK L MCGUIRE          PROSECUTOR: ENZOR, LELAND G, JR

PROBATION APPLIED   GRANTED   DATE    REARRESTED DATE   REVOKED   DATE

(X)Y( )N  10/01/96  (X)Y( )N 10/01/96 ( )Y( )N _____  ( )Y( )N _____

---

ACT 754-76                 IMPOSED    SUSPENDED     TOTAL    JAIL CREDIT
( )Y (X)N   CONFINEMENT:  00 00 000  00 00 090   00 00 090   00 00 000
            PROBATION :   00 24 000               00 24 000

DATE SENTENCED: 10/01/96   SENTENCE BEGINS:       00/00/00

---

| PROVISIONS | COSTS/RESTITUTION | DUE | ORDERED |
|---|---|---|---|
| COURT COSTS | RESTITUTION | $47.52 | $47.52 |
| RESTITUTION | ATTORNEY FEE | $0.00 | $0.00 |
| CRIME VICTIM | CRIME VICTIMS | $25.00 | $25.00 |
| BAD CHECK FEE | COST | $218.15 | $218.15 |
| | FINE | $25.00 | $25.00 |
| | MUNICIPAL FEES | $0.00 | $0.00 |
| | DRUG FEES | $0.00 | $0.00 |
| | ADDTL DEFENDANT | $0.00 | $0.00 |
| | DA FEES | $74.00 | $74.00 |
| | COLLECTION ACCT | $0.00 | $0.00 |
| | JAIL FEES | $0.00 | $0.00 |
| | TOTAL | $389.67 | $389.67 |

---

APPEAL DATE      SUSPENDED       AFFIRMED        REARREST

( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____

---

REMARKS:                        THIS IS TO CERTIFY THAT THE
                                ABOVE INFORMATION WAS EXTRACTED
                                FROM OFFICIAL COURT RECORDS AND
IN:  11/14/02   OUT:  2/12/03   AND IS TRUE AND CORRECT.


                                _Roger J. Powell_
                                CIRCUIT CLERK

                                11/06/97

---

OPERATOR: PEH
PREPARED: 11/06/97

ACS359

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 96 000939.00
FRANK L MCGUIRE

---

| DISTRICT COURT OF COVINGTON COUNTY | COURT ORI: 023023 J |
|---|---|

STATE OF ALABAMA    VS.                          DC NO: 9600091100

CALDWELL LARRY              ALIAS:              G J:
C 119 CARVER CT            ALIAS:              SSN:    421021411
OPP  AL  36467                                 SID:    000000000
                                               AIS:

---

DOB:  10/22/60    SEX: M    HT: 0 00    WT: 000   HAIR:        EYE:

---

RACE: ( ) W (X) B ( ) O    COMPLEXION: _____   AGE: ____   FEATURES: _____

---

DATE OFFENSE: 03/21/96   ARREST DATE: 09/13/96   ARREST ORI: 0230000

      CHARGES @ CONV           CITES            OFF CLASS: (X) A ( ) B ( ) C
NEGOTIATING WORTHLESS INST     13A-009-013.1
                                 -    -
                                 -    -

---

JUDGE: FRANK L MCGUIRE            PROSECUTOR: ENZOR, LELAND G, JR

---

PROBATION APPLIED   GRANTED   DATE    REARRESTED DATE   REVOKED   DATE

( X ) Y ( ) N  10/01/96  ( X ) Y ( ) N 10/01/96 ( ) Y ( ) N _____ ( ) Y ( ) N _____

---

ACT 754-76                  IMPOSED    SUSPENDED    TOTAL     JAIL CREDIT
( ) Y (X) N   CONFINEMENT: 00 00 000  00 00 090  00 00 090  00 00 000
              PROBATION :  00 24 000             00 24 000

---

DATE SENTENCED: 10/01/96    SENTENCE BEGINS:    00/00/00

---

| PROVISIONS | COSTS/RESTITUTION | DUE | ORDERED |
|---|---|---|---|
| COURT COSTS | RESTITUTION | $30.00 | $30.00 |
| RESTITUTION | ATTORNEY FEE | $0.00 | $0.00 |
| CRIME VICTIM | CRIME VICTIMS | $25.00 | $25.00 |
| BAD CHECK FEE | COST | $218.15 | $218.15 |
| | FINE | $25.00 | $25.00 |
| | MUNICIPAL FEES | $0.00 | $0.00 |
| | DRUG FEES | $0.00 | $0.00 |
| | ADDTL DEFENDANT | $0.00 | $0.00 |
| | DA FEES | $74.00 | $74.00 |
| | COLLECTION ACCT | $0.00 | $0.00 |
| | JAIL FEES | $0.00 | $0.00 |
| | TOTAL | $372.15 | $372.15 |

---

APPEAL DATE       SUSPENDED       AFFIRMED       REARREST

( ) Y ( ) N _____  ( ) Y ( ) N _____  ( ) Y ( ) N _____  ( ) Y ( ) N _____

---

REMARKS:                          THIS IS TO CERTIFY THAT THE
                                  ABOVE INFORMATION WAS EXTRACTED
                                  FROM OFFICIAL COURT RECORDS AND
IN:  2/13/03    OUT:  5/14/03     AND IS TRUE AND CORRECT.


                                  Roger A Powell
                                  _____
                                  CIRCUIT CLERK

                                  11/06/97

---

OPERATOR: PEH
PREPARED: 11/06/97

ACS359

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 96 000940.00
FRANK L MCGUIRE

DISTRICT COURT OF COVINGTON COUNTY

COURT ORI: 023023 J

STATE OF ALABAMA       VS.

DC NO: 9600091200

CALDWELL LARRY          ALIAS:
C 119 CARVER CT         ALIAS:
OPP  AL  36467

G J:
SSN:     421021411
SID:     000000000
AIS:

DOB:  10/22/60   SEX: M   HT: 0 00   WT: 000   HAIR:       EYE:

RACE: ( )W (X)B ( )O   COMPLEXION: _____   AGE: ____   FEATURES: _____

DATE OFFENSE: 02/13/96   ARREST DATE: 09/13/96   ARREST ORI: 0230000

CHARGES @ CONV                CITES           OFF CLASS: (X)A ( )B ( )C
NEGOTIATING WORTHLESS INST    13A-009-013.1

JUDGE: FRANK L MCGUIRE             PROSECUTOR: ENZOR, LELAND G, JR

PROBATION APPLIED   GRANTED   DATE     REARRESTED DATE   REVOKED   DATE

( X )Y( )N  10/01/96  (X)Y( )N 10/01/96 ( )Y( )N _____  ( )Y( )N _____

ACT 254-76                IMPOSED    SUSPENDED    TOTAL     JAIL CREDIT
( )Y ( X)N   CONFINEMENT:  00 00 000  00 00 090   00 00 090  00 00 000
             PROBATION :   00 24 000              00 24 000

DATE SENTENCED: 10/01/96   SENTENCE BEGINS:       00/00/00

| PROVISIONS | COSTS/RESTITUTION | DUE | ORDERED |
|---|---|---|---|
| COURT COSTS | RESTITUTION | $61.38 | $61.38 |
| RESTITUTION | ATTORNEY FEE | $0.00 | $0.00 |
| CRIME VICTIM | CRIME VICTIMS | $25.00 | $25.00 |
| BAD CHECK FEE | COST | $218.15 | $218.15 |
| | FINE | $25.00 | $25.00 |
| | MUNICIPAL FEES | $0.00 | $0.00 |
| | DRUG FEES | $0.00 | $0.00 |
| | ADDTL DEFENDANT | $0.00 | $0.00 |
| | DA FEES | $74.00 | $74.00 |
| | COLLECTION ACCT | $0.00 | $0.00 |
| | JAIL FEES | $0.00 | $0.00 |
| | TOTAL | $403.53 | $403.53 |

APPEAL DATE     SUSPENDED      AFFIRMED        REARREST

( )Y( )N _____   ( )Y( )N _____   ( )Y( )N _____   ( )Y( )N _____

REMARKS:

IN:  5/15/03   OUT:  8/13/03

THIS IS TO CERTIFY THAT THE
ABOVE INFORMATION WAS EXTRACTED
FROM OFFICIAL COURT RECORDS AND
AND IS TRUE AND CORRECT.

*Roger A. Powell*

CIRCUIT CLERK

11/06/97

OPERATOR: PEH
PREPARED: 11/06/97

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 96 000941.00
FRANK L MCGUIRE

| | |
|---|---|
| DISTRICT COURT OF COVINGTON COUNTY | COURT ORI: 023023 J |

| | |
|---|---|
| STATE OF ALABAMA     VS. | DC NO: 9600091300 |

| | | |
|---|---|---|
| CALDWELL LARRY<br>C 119 CARVER CT<br>OPP  AL  36467 | ALIAS:<br>ALIAS: | G J:<br>SSN:    421021411<br>SID:    000000000<br>AIS: |

DOB:  10/22/60    SEX: M    HT: 0 00    WT: 000   HAIR:      EYE:

RACE: ( )W (X)B ( )O    COMPLEXION: _____   AGE: ____   FEATURES: _____

DATE OFFENSE: 01/18/96   ARREST DATE: 09/13/96   ARREST ORI: 0230000

| CHARGES @ CONV | CITES | OFF CLASS: (X)A ( )B ( )C |
|---|---|---|
| NEGOTIATING WORTHLESS INST | 13A-009-013.1 | |

JUDGE: FRANK L MCGUIRE              PROSECUTOR: ENZOR, LELAND G, JR

PROBATION APPLIED   GRANTED   DATE    REARRESTED DATE   REVOKED   DATE

(X)Y( )N  10/01/96  (X)Y( )N 10/01/96 ( )Y( )N _____  ( )Y( )N _____

| ACT 754-76 | IMPOSED | SUSPENDED | TOTAL | JAIL CREDIT |
|---|---|---|---|---|
| ( )Y (X)N   CONFINEMENT: | 00 00 000 | 00 00 090 | 00 00 090 | 00 00 000 |
| PROBATION  : | 00 24 000 | | 00 24 000 | |

DATE SENTENCED: 10/01/96    SENTENCE BEGINS:    00/00/00

| PROVISIONS | COSTS/RESTITUTION | DUE | ORDERED |
|---|---|---|---|
| COURT COSTS<br>RESTITUTION<br>CRIME VICTIM<br>BAD CHECK FEE | RESTITUTION<br>ATTORNEY FEE<br>CRIME VICTIMS<br>COST<br>FINE<br>MUNICIPAL FEES<br>DRUG FEES<br>ADDTL DEFENDANT<br>DA FEES<br>COLLECTION ACCT<br>JAIL FEES | $60.00<br>$0.00<br>$25.00<br>$218.15<br>$25.00<br>$0.00<br>$0.00<br>$0.00<br>$74.00<br>$0.00<br>$0.00 | $60.00<br>$0.00<br>$25.00<br>$218.15<br>$25.00<br>$0.00<br>$0.00<br>$0.00<br>$74.00<br>$0.00<br>$0.00 |
| | TOTAL | $402.15 | $402.15 |

APPEAL DATE      SUSPENDED       AFFIRMED        REARREST

( )Y( )N _____   ( )Y( )N _____   ( )Y( )N _____   ( )Y( )N _____

REMARKS:

IN:  8/14/03   OUT:  11/12/03

THIS IS TO CERTIFY THAT THE
ABOVE INFORMATION WAS EXTRACTED
FROM OFFICIAL COURT RECORDS AND
AND IS TRUE AND CORRECT.

_____
CIRCUIT CLERK

11/06/97

OPERATOR: PEH
PREPARED: 11/06/97

ACS059

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 96 000942.00
FRANK L MCGUIRE

---

| DISTRICT COURT OF COVINGTON COUNTY | COURT ORI: 023023 J |
|---|---|

STATE OF ALABAMA     VS.                    DC NO: 9600091400

CALDWELL LARRY            ALIAS:              G J:
C 119 CARVER CT           ALIAS:              SSN:    421021411
OPP  AL  36467                                SID:    000000000
                                             AIS:

---

DOB:  10/22/60    SEX: M    HT: 0 00    WT: 000    HAIR:        EYE:

RACE: ( )W (X)B ( )O    COMPLEXION: _____  AGE: _____  FEATURES: _____

DATE OFFENSE: 01/19/96   ARREST DATE: 09/13/96   ARREST ORI: 0230000

| CHARGES @ CONV | CITES | OFF CLASS: (X)A ( )B ( )C |
|---|---|---|
| NEGOTIATING WORTHLESS INST | 13A-009-013.1 | |

---

JUDGE: FRANK L MCGUIRE              PROSECUTOR: ENZOR, LELAND G, JR

PROBATION APPLIED    GRANTED    DATE    REARRESTED DATE    REVOKED    DATE

(X)Y( )N  10/01/96  (X)Y( )N 10/01/96 ( )Y( )N _____ ( )Y( )N _____

---

ACT 754-76              IMPOSED    SUSPENDED     TOTAL    JAIL CREDIT
( )Y (X)N  CONFINEMENT:  00 00 000  00 00 090  00 00 090  00 00 000
           PROBATION  :  00 24 000             00 24 000

DATE SENTENCED: 10/01/96    SENTENCE BEGINS:        00/00/00

---

| PROVISIONS | COSTS/RESTITUTION | DUE | ORDERED |
|---|---|---|---|
| COURT COSTS | RESTITUTION | $60.00 | $60.00 |
| RESTITUTION | ATTORNEY FEE | $0.00 | $0.00 |
| CRIME VICTIM | CRIME VICTIMS | $25.00 | $25.00 |
| BAD CHECK FEE | COST | $218.15 | $218.15 |
| | FINE | $25.00 | $25.00 |
| | MUNICIPAL FEES | $0.00 | $0.00 |
| | DRUG FEES | $0.00 | $0.00 |
| | ADDTL DEFENDANT | $0.00 | $0.00 |
| | DA FEES | $74.00 | $74.00 |
| | COLLECTION ACCT | $0.00 | $0.00 |
| | JAIL FEES | $0.00 | $0.00 |
| | TOTAL | $402.15 | $402.15 |

---

APPEAL DATE          SUSPENDED          AFFIRMED        REARREST

( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____

---

REMARKS:                        THIS IS TO CERTIFY THAT THE
                                ABOVE INFORMATION WAS EXTRACTED
                                FROM OFFICIAL COURT RECORDS AND
IN:   11/13/03    OUT:  2/11/04  AND IS TRUE AND CORRECT.

                                _____
                                CIRCUIT CLERK

                                11/06/97

---

OPERATOR: PEH
PREPARED: 11/06/97

ACS359

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 96 000943.00
FRANK L MCGUIRE

---

DISTRICT COURT OF COVINGTON COUNTY                    COURT ORI: 023023 J

STATE OF ALABAMA        VS.                           DC NO: 9600108900

CALDWELL LARRY          ALIAS:                        G J:
C119 CARVER CT          ALIAS:                        SSN:    421021411
OPP  AL  36467                                        SID:    000000000
                                                      AIS:

DOB:  10/22/60    SEX: M    HT: 0 00    WT: 000   HAIR:          EYE:

RACE: ( )W (X)B ( )O    COMPLEXION: _____   AGE: ____   FEATURES: _____

DATE OFFENSE: 07/02/96   ARREST DATE: 09/13/96   ARREST ORI: 0230000

| CHARGES @ CONV | CITES | |
|---|---|---|
| NEGOTIATING WORTHLESS INST | 13A-009-013.1 | OFF CLASS: (X)A ( )B ( )C |
| | — — | |
| | — — | |

JUDGE: FRANK L MCGUIRE            PROSECUTOR: ENZOR, LELAND G, JR

PROBATION APPLIED   GRANTED   DATE   REARRESTED DATE   REVOKED   DATE

(X)Y( )N  10/01/96  (X)Y( )N 10/01/96 ( )Y( )N _____ ( )Y( )N _____

ACT 754-76                  IMPOSED      SUSPENDED      TOTAL      JAIL CREDIT
( )Y (X)N   CONFINEMENT:   00 00 000    00 00 090    00 00 090    00 00 000
            PROBATION  :   00 24 000                 00 24 000

DATE SENTENCED: 10/01/96    SENTENCE BEGINS:        00/00/00

| PROVISIONS | COSTS/RESTITUTION | DUE | ORDERED |
|---|---|---|---|
| COURT COSTS | RESTITUTION | $281.89 | $281.89 |
| RESTITUTION | ATTORNEY FEE | $0.00 | $0.00 |
| CRIME VICTIM | CRIME VICTIMS | $25.00 | $25.00 |
| BAD CHECK FEE | COST | $218.15 | $218.15 |
| | FINE | $25.00 | $25.00 |
| | MUNICIPAL FEES | $0.00 | $0.00 |
| | DRUG FEES | $0.00 | $0.00 |
| | ADDTL DEFENDANT | $0.00 | $0.00 |
| | DA FEES | $74.00 | $74.00 |
| | COLLECTION ACCT | $0.00 | $0.00 |
| | JAIL FEES | $0.00 | $0.00 |
| | TOTAL | $624.04 | $624.04 |

APPEAL DATE       SUSPENDED       AFFIRMED          REARREST

( )Y( )N _____   ( )Y( )N _____   ( )Y( )N _____   ( )Y( )N _____

REMARKS:                          THIS IS TO CERTIFY THAT THE
                                  ABOVE INFORMATION WAS EXTRACTED
                                  FROM OFFICIAL COURT RECORDS AND
IN:  2/12/04    OUT:  5/12/04     AND IS TRUE AND CORRECT.


                                  _____
                                  CIRCUIT CLERK
                                  11/06/97

---

OPERATOR: PEH
PREPARED: 11/06/97

ACS359

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 96 000944.00
FRANK L MCGUIRE

---

DISTRICT COURT OF COVINGTON COUNTY                    COURT ORI: 023023 J

STATE OF ALABAMA    VS.                               DC NO: 9600109000

CALDWELL LARRY              ALIAS:                     G J:
C119 CARVER CT             ALIAS:                      SSN:  421021411
OPP  AL  36467                                         SID:  000000000
                                                       AIS:

DOB:  10/22/60   SEX: M   HT: 0 00   WT: 000  HAIR:          EYE:

RACE: ( ) W (X) B ( ) O   COMPLEXION: _____  AGE: ____  FEATURES: _____

DATE OFFENSE: 05/23/96   ARREST DATE: 09/13/96   ARREST ORI: 0230000

CHARGES @ CONV              CITES            OFF CLASS: (X) A ( ) B ( ) C
NEGOTIATING WORTHLESS INST  13A-009-013.1

JUDGE: FRANK L MCGUIRE              PROSECUTOR: ENZOR, LELAND G, JR

PROBATION APPLIED   GRANTED   DATE     REARRESTED DATE  REVOKED   DATE

(X) Y ( ) N  10/01/96  (X) Y ( ) N 10/01/96 ( ) Y ( ) N _____  ( ) Y ( ) N

ACT 754-76                   IMPOSED   SUSPENDED    TOTAL    JAIL CREDIT
( ) Y (X) N   CONFINEMENT:  00 00 000  00 00 090  00 00 090  00 00 000
              PROBATION  :  00 24 000             00 24 000

DATE SENTENCED: 10/01/96   SENTENCE BEGINS:     00/00/00

PROVISIONS              COSTS/RESTITUTION           DUE       ORDERED

COURT COSTS            RESTITUTION              $50.00      $50.00
RESTITUTION            ATTORNEY FEE              $0.00       $0.00
CRIME VICTIM           CRIME VICTIMS           $25.00      $25.00
BAD CHECK FEE          COST                   $218.15     $218.15
                       FINE                    $25.00      $25.00
                       MUNICIPAL FEES           $0.00       $0.00
                       DRUG FEES                $0.00       $0.00
                       ADDTL DEFENDANT          $0.00       $0.00
                       DA FEES                 $74.00      $74.00
                       COLLECTION ACCT          $0.00       $0.00
                       JAIL FEES                $0.00       $0.00

                       TOTAL                  $392.15     $392.15

APPEAL DATE         SUSPENDED        AFFIRMED        REARREST

( ) Y ( ) N _____ ( ) Y ( ) N _____ ( ) Y ( ) N    ( ) Y ( ) N

REMARKS:                        THIS IS TO CERTIFY THAT THE
                                ABOVE INFORMATION WAS EXTRACTED
                                FROM OFFICIAL COURT RECORDS AND
IN:  5/13/04   OUT:  8/11/04    AND IS TRUE AND CORRECT.


                                _Roger L Powell_
                                CIRCUIT CLERK

                                11/06/97

---

OPERATOR: PEH
PREPARED:  11/06/97

ACS359

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 96 000945.00
FRANK L MCGUIRE

---

DISTRICT COURT OF COVINGTON COUNTY | COURT ORI: 023023 J

STATE OF ALABAMA    VS. | DC NO: 9600109100

CALDWELL LARRY          ALIAS:
C119 CARVER CT          ALIAS:
OPP  AL  36467

G J:
SSN:    421021411
SID:    000000000
AIS:

DOB:  10/22/60    SEX: M    HT: O OO    WT: OOO    HAIR:        EYE:

RACE: ( )W (X)B ( )O    COMPLEXION: _____    AGE: ____    FEATURES: _____

DATE OFFENSE: 06/13/96    ARREST DATE: 09/13/96    ARREST ORI: 0230000

CHARGES @ CONV              CITES              OFF CLASS: (X)A ( )B ( )C
NEGOTIATING WORTHLESS INST    13A-009-013.1

JUDGE: FRANK L MCGUIRE              PROSECUTOR: ENZOR, LELAND G, JR

PROBATION APPLIED    GRANTED    DATE    REARRESTED DATE    REVOKED    DATE

(X)Y( )N  10/01/96  (X)Y( )N 10/01/96 ( )Y( )N _____  ( )Y( )N _____

ACT 754-76
( )Y (X)N    CONFINEMENT:
          PROBATION  :

| | IMPOSED | SUSPENDED | TOTAL | JAIL CREDIT |
|---|---|---|---|---|
| CONFINEMENT: | 00 00 000 | 00 00 090 | 00 00 090 | 00 00 000 |
| PROBATION : | 00 24 000 | | 00 24 000 | |

DATE SENTENCED: 10/01/96    SENTENCE BEGINS:    00/00/00

PROVISIONS | COSTS/RESTITUTION | DUE | ORDERED

COURT COSTS
RESTITUTION
CRIME VICTIM
BAD CHECK FEE

| | DUE | ORDERED |
|---|---|---|
| RESTITUTION | $40.00 | $40.00 |
| ATTORNEY FEE | $0.00 | $0.00 |
| CRIME VICTIMS | $25.00 | $25.00 |
| COST | $218.15 | $218.15 |
| FINE | $25.00 | $25.00 |
| MUNICIPAL FEES | $0.00 | $0.00 |
| DRUG FEES | $0.00 | $0.00 |
| ADDTL DEFENDANT | $0.00 | $0.00 |
| DA FEES | $74.00 | $74.00 |
| COLLECTION ACCT | $0.00 | $0.00 |
| JAIL FEES | $0.00 | $0.00 |
| TOTAL | $382.15 | $382.15 |

APPEAL DATE        SUSPENDED        AFFIRMED        REARREST

( )Y( )N _____    ( )Y( )N _____    ( )Y( )N _____    ( )Y( )N _____

REMARKS:

IN:  8/12/04    OUT:  11/10/04

THIS IS TO CERTIFY THAT THE
ABOVE INFORMATION WAS EXTRACTED
FROM OFFICIAL COURT RECORDS AND
AND IS TRUE AND CORRECT.

Roger L Powell

CIRCUIT CLERK

11/06/97

OPERATOR: PEH
PREPARED: 11/06/97

ACS359

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 96 000946.00
FRANK L MCGUIRE

---

DISTRICT COURT OF COVINGTON COUNTY                     COURT ORI: 023023 J

STATE OF ALABAMA        VS.                            DC NO: 9600109200

CALDWELL LARRY              ALIAS:                      G J:
C119 CARVER CT              ALIAS:                      SSN:   421021411
OPP  AL  36467                                          SID:   000000000
                                                        AIS:

DOB: 10/22/60   SEX: M   HT: 0 00   WT: 000   HAIR:         EYE:

RACE: ( ) W (X) B ( ) O   COMPLEXION: _____   AGE: ____   FEATURES: _____

DATE OFFENSE: 03/29/96   ARREST DATE: 09/13/96   ARREST ORI: 0230000

     CHARGES @ CONV            CITES         OFF CLASS: (X) A ( ) B ( ) C
NEGOTIATING WORTHLESS INST     13A-009-013.1

JUDGE: FRANK L MCGUIRE              PROSECUTOR: ENZOR, LELAND G, JR

PROBATION APPLIED   GRANTED   DATE   REARRESTED DATE   REVOKED   DATE

(X) Y( ) N  10/01/96  (X) Y( ) N 10/01/96 ( ) Y( ) N _____  ( ) Y( ) N _____

ACT 254-76                IMPOSED     SUSPENDED     TOTAL    JAIL CREDIT
( ) Y (X) N  CONFINEMENT:  00 00 000   00 00 090   00 00 090   00 00 000
             PROBATION:    00 24 000               00 24 000

DATE SENTENCED: 10/01/96    SENTENCE BEGINS:    00/00/00

PROVISIONS              COSTS/RESTITUTION        DUE         ORDERED

   RESTITUTION          RESTITUTION             $31.35        $31.35
   CRIME VICTIM         ATTORNEY FEE             $0.00         $0.00
                        CRIME VICTIMS           $25.00        $25.00
                        COST                    $22.00        $22.00
                        FINE                     $0.00         $0.00
                        MUNICIPAL FEES           $0.00         $0.00
                        DRUG FEES                $0.00         $0.00
                        ADDTL DEFENDANT          $0.00         $0.00
                        DA FEES                  $0.00         $0.00
                        COLLECTION ACCT          $0.00         $0.00
                        JAIL FEES                $0.00         $0.00

                        TOTAL                   $78.35        $78.35

APPEAL DATE        SUSPENDED         AFFIRMED          REARREST

( ) Y( ) N _____  ( ) Y( ) N _____  ( ) Y( ) N _____  ( ) Y( ) N _____

REMARKS:                          THIS IS TO CERTIFY THAT THE
                                  ABOVE INFORMATION WAS EXTRACTED
                                  FROM OFFICIAL COURT RECORDS AND
IN:  11/11/04    OUT:  2/9/05     AND IS TRUE AND CORRECT.


                                  _____
                                  CIRCUIT CLERK

                                  11/06/97

---

OPERATOR: PEH
PREPARED: 11/06/97

ACS959

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 96 000947.00
FRANK L MCGUIRE

DISTRICT COURT OF COVINGTON COUNTY                    COURT ORI: 023023 J

STATE OF ALABAMA        VS.                           DC NO: 9600109300

CALDWELL LARRY              ALIAS:                     G J:
C119 CARVER CT             ALIAS:                      SSN:   421021411
OPP  AL  36467                                         SID:   000000000
                                                       AIS:

DOB:  10/22/60   SEX: M   HT: 0 00   WT: 000  HAIR:           EYE:

RACE: ( )W (X)B ( )O   COMPLEXION: _____  AGE: ____  FEATURES: _____

DATE OFFENSE: 07/04/96   ARREST DATE: 09/13/96   ARREST ORI: 0230000

CHARGES @ CONV              CITES           OFF CLASS: (X)A ( )B ( )C
NEGOTIATING WORTHLESS INST  13A-009-013.1
                              -    -
                              -    -

JUDGE: FRANK L MCGUIRE             PROSECUTOR: ENZOR, LELAND G, JR

PROBATION APPLIED    GRANTED   DATE    REARRESTED DATE  REVOKED   DATE

(X)Y( )N  10/01/96  (X)Y( )N 10/01/96 ( )Y( )N _____  ( )Y( )N _____

ACT 254-76                  IMPOSED     SUSPENDED    TOTAL    JAIL CREDIT
( )Y (X)N   CONFINEMENT:   00 00 000   00 00 090   00 00 090   00 00 000
            PROBATION:     00 24 000                00 24 000

DATE SENTENCED: 10/01/96     SENTENCE BEGINS:      00/00/00

PROVISIONS                  COSTS/RESTITUTION          DUE        ORDERED

RESTITUTION                 RESTITUTION             $50.60       $50.60
CRIME VICTIM                ATTORNEY FEE             $0.00        $0.00
                           CRIME VICTIMS           $25.00       $25.00
                           COST                    $22.00       $22.00
                           FINE                     $0.00        $0.00
                           MUNICIPAL FEES           $0.00        $0.00
                           DRUG FEES                $0.00        $0.00
                           ADDTL DEFENDANT          $0.00        $0.00
                           DA FEES                  $0.00        $0.00
                           COLLECTION ACCT          $0.00        $0.00
                           JAIL FEES                $0.00        $0.00

                           TOTAL                   $97.60       $97.60

APPEAL DATE        SUSPENDED        AFFIRMED           REARREST

( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____

REMARKS:                    THIS IS TO CERTIFY THAT THE
                            ABOVE INFORMATION WAS EXTRACTED
                            FROM OFFICIAL COURT RECORDS AND
IN:  2/10/05   OUT:  5/11/05   AND IS TRUE AND CORRECT.

                            *Roger S Powell*

                            CIRCUIT CLERK

                            11/06/97

OPERATOR: PEH
PREPARED: 11/06/97

ACS559

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 96 000948.00
FRANK L MCGUIRE

| DISTRICT COURT OF COVINGTON COUNTY | COURT ORI: 023023 J |
|---|---|

STATE OF ALABAMA      VS.                          DC NO: 9600109400

CALDWELL LARRY          ALIAS:                G J:
C119 CARVER CT          ALIAS:                SSN:    421021411
OPP   AL   36467                              SID:    000000000
                                              AIS:

DOB:  10/22/60    SEX: M    HT: 0 00    WT: 000   HAIR:         EYE:

RACE: ( )W (X)B ( )O    COMPLEXION: _____   AGE: ____  FEATURES: _____

DATE OFFENSE: 07/05/96   ARREST DATE: 09/13/96   ARREST ORI: 0230000

CHARGES @ CONV          CITES            OFF CLASS: (X)A ( )B ( )C
NEGOTIATING WORTHLESS INST   13A-009-013.1
                              -   -
                              -   -

JUDGE: FRANK L MCGUIRE              PROSECUTOR: ENZOR, LELAND G, JR

PROBATION APPLIED    GRANTED   DATE    REARRESTED DATE  REVOKED   DATE

(X)Y( )N  10/01/96  (X)Y( )N 10/01/96 ( )Y( )N _____ ( )Y( )N _____

ACT 754-76                    IMPOSED    SUSPENDED   TOTAL    JAIL CREDIT
( )Y (X)N   CONFINEMENT:  00 00 000   00 00 090   00 00 090   00 00 000
            PROBATION :   00 24 000               00 24 000

DATE SENTENCED: 10/01/96    SENTENCE BEGINS:     00/00/00

| PROVISIONS | COSTS/RESTITUTION | DUE | ORDERED |
|---|---|---|---|
| RESTITUTION | RESTITUTION | $45.00 | $45.00 |
| CRIME VICTIM | ATTORNEY FEE | $0.00 | $0.00 |
| | CRIME VICTIMS | $25.00 | $25.00 |
| | COST | $22.00 | $22.00 |
| | FINE | $0.00 | $0.00 |
| | MUNICIPAL FEES | $0.00 | $0.00 |
| | DRUG FEES | $0.00 | $0.00 |
| | ADDTL DEFENDANT | $0.00 | $0.00 |
| | DA FEES | $0.00 | $0.00 |
| | COLLECTION ACCT | $0.00 | $0.00 |
| | JAIL FEES | $0.00 | $0.00 |
| | TOTAL | $92.00 | $92.00 |

APPEAL DATE       SUSPENDED       AFFIRMED       REARREST

( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____

REMARKS:                          THIS IS TO CERTIFY THAT THE
                                  ABOVE INFORMATION WAS EXTRACTED
                                  FROM OFFICIAL COURT RECORDS AND
IN:  5/12/05    OUT:  8/10/05     AND IS TRUE AND CORRECT.

                                  Roger A. Powell
                                  CIRCUIT CLERK

                                  11/06/97

OPERATOR: PEH
PREPARED: 11/06/97

ACC359

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 96 000949.00
FRANK L MCGUIRE

| DISTRICT COURT OF COVINGTON COUNTY | COURT ORI: 023023 J |
|---|---|

STATE OF ALABAMA      VS.                    DC NO: 9600109500

CALDWELL LARRY            ALIAS:              G J:
C119 CARVER CT            ALIAS:              SSN:    421021411
OPP  AL  36467                                SID:    000000000
                                              AIS:

DOB:  10/22/60    SEX: M    HT: 0 00    WT: 000    HAIR:        EYE:

RACE: ( )W (X)B ( )O    COMPLEXION: _____    AGE: ____    FEATURES: _____

DATE OFFENSE: 01/10/96  ARREST DATE: 09/13/96  ARREST ORI: 0230000

        CHARGES @ CONV .         CITES         OFF CLASS: (X)A ( )B ( )C
NEGOTIATING WORTHLESS INST    13A-009-013.1
                                  —  —
                                  —  —

JUDGE: FRANK L MCGUIRE              PROSECUTOR: ENZOR, LELAND G, JR

PROBATION APPLIED    GRANTED  DATE    REARRESTED DATE  REVOKED   DATE

(X)Y( )N  10/01/96  (X)Y( )N 10/01/96 ( )Y( )N _____  ( )Y( )N _____

ACT 254-76              IMPOSED    SUSPENDED    TOTAL    JAIL CREDIT
  ( )Y (X)N  CONFINEMENT:  00 00 000  00 00 090  00 00 090  00 00 000
             PROBATION  :  00 24 000             00 24 000

DATE SENTENCED: 10/01/96    SENTENCE BEGINS:    00/00/00

| PROVISIONS | COSTS/RESTITUTION | DUE | ORDERED |
|---|---|---|---|
| RESTITUTION | RESTITUTION | $40.00 | $40.00 |
| CRIME VICTIM | ATTORNEY FEE | $0.00 | $0.00 |
| | CRIME VICTIMS | $25.00 | $25.00 |
| | COST | $22.00 | $22.00 |
| | FINE | $0.00 | $0.00 |
| | MUNICIPAL FEES | $0.00 | $0.00 |
| | DRUG FEES | $0.00 | $0.00 |
| | ADDTL DEFENDANT | $0.00 | $0.00 |
| | DA FEES | $0.00 | $0.00 |
| | COLLECTION ACCT | $0.00 | $0.00 |
| | JAIL FEES | $0.00 | $0.00 |
| | TOTAL | $87.00 | $87.00 |

APPEAL DATE        SUSPENDED        AFFIRMED        REARREST

( )Y( )N _____    ( )Y( )N _____   ( )Y( )N _____   ( )Y( )N _____

REMARKS:                    THIS IS TO CERTIFY THAT THE
                            ABOVE INFORMATION WAS EXTRACTED
                            FROM OFFICIAL COURT RECORDS AND
IN:  8/11/05   OUT:  11/9/05   AND IS TRUE AND CORRECT.

                            Roger S Powell
                            CIRCUIT CLERK

                            11/06/97

OPERATOR: PEH
PREPARED: 11/06/97

ACS359

ALABAMA JUDICIAL DATA CEI    _R
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 96 000950.00
FRANK L MCGUIRE

---

| DISTRICT COURT OF COVINGTON COUNTY | COURT ORI: 023023 J |

---

STATE OF ALABAMA    VS.

DC NO: 9600109600

CALDWELL LARRY              ALIAS:
C119 CARVER CT             ALIAS:
OPP  AL  36467

G J:
SSN:    421021411
SID:    000000000
AIS:

---

DOB:  10/22/60    SEX: M    HT: 0 00    WT: 000    HAIR:        EYE:

RACE: ( )W (X)B ( )O    COMPLEXION: _____    AGE: ____    FEATURES: _____

DATE OFFENSE: 06/18/96    ARREST DATE: 09/13/96    ARREST ORI: 0230000

CHARGES @ CONV          CITES          OFF CLASS: (X)A ( )B ( )C
NEGOTIATING WORTHLESS INST     13A-009-013.1

---

JUDGE: FRANK L MCGUIRE          PROSECUTOR: ENZOR, LELAND G, JR

PROBATION APPLIED    GRANTED    DATE    REARRESTED DATE    REVOKED    DATE

(X)Y( )N  10/01/96  (X)Y( )N 10/01/96 ( )Y( )N _____  ( )Y( )N _____

---

ACT 254-76                 IMPOSED    SUSPENDED    TOTAL    JAIL CREDIT
( )Y (X)N   CONFINEMENT:  00 00 000  00 00 090  00 00 090  00 00 000
           PROBATION :   00 24 000              00 24 000

DATE SENTENCED: 10/01/96    SENTENCE BEGINS:    00/00/00

---

| PROVISIONS | COSTS/RESTITUTION | DUE | ORDERED |
|---|---|---|---|
| RESTITUTION | RESTITUTION | $42.52 | $42.52 |
| CRIME VICTIM | ATTORNEY FEE | $0.00 | $0.00 |
| | CRIME VICTIMS | $25.00 | $25.00 |
| | COST | $22.00 | $22.00 |
| | FINE | $0.00 | $0.00 |
| | MUNICIPAL FEES | $0.00 | $0.00 |
| | DRUG FEES | $0.00 | $0.00 |
| | ADDTL DEFENDANT | $0.00 | $0.00 |
| | DA FEES | $0.00 | $0.00 |
| | COLLECTION ACCT | $0.00 | $0.00 |
| | JAIL FEES | $0.00 | $0.00 |
| | TOTAL | $89.52 | $89.52 |

---

APPEAL DATE    SUSPENDED    AFFIRMED    REARREST

( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____

---

REMARKS:

IN:  11/10/05    OUT:  2/8/06

THIS IS TO CERTIFY THAT THE
ABOVE INFORMATION WAS EXTRACTED
FROM OFFICIAL COURT RECORDS AND
AND IS TRUE AND CORRECT.

CIRCUIT CLERK

11/06/97

OPERATOR: PEH
PREPARED: 11/06/97

ACS357

ALABAMA JUDICIAL DATA CEN..R
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 96 000951.00
FRANK L MCGUIRE

| DISTRICT COURT OF COVINGTON COUNTY | COURT ORI: 023023 J |
|---|---|

STATE OF ALABAMA      VS.                         DC NO: 9600115400

CALDWELL LARRY              ALIAS:          G J:
ROUTE 2 BOX 185             ALIAS:          SSN:    421021411
ELBA  AL  36323                             SID:    000000000
                                            AIS:

DOB:  10/22/60  SEX: M   HT: 0 00   WT: 000  HAIR:        EYE:

RACE: ( )W (X)B ( )O   COMPLEXION: _____  AGE: ____  FEATURES: _____

DATE OFFENSE: 06/23/96  ARREST DATE: 09/13/96  ARREST ORI: 0230000

CHARGES @ CONV         CITES          OFF CLASS: (X)A ( )B ( )C
NEGOTIATING WORTHLESS INST   13A-009-013.1

JUDGE: FRANK L MCGUIRE              PROSECUTOR: ENZOR, LELAND G, JR

PROBATION APPLIED   GRANTED  DATE    REARRESTED DATE  REVOKED  DATE

( X )Y( )N  10/01/96  (X)Y( )N 10/01/96 ( )Y( )N _____  ( )Y( )N _____

ACT 754-76              IMPOSED    SUSPENDED    TOTAL    JAIL CREDIT
( )Y (X)N  CONFINEMENT: 00 00 000  00 00 090  00 00 090  00 00 000
           PROBATION  : 00 24 000             00 24 000

DATE SENTENCED: 10/01/96   SENTENCE BEGINS:    00/00/00

PROVISIONS              COSTS/RESTITUTION

| | | DUE | ORDERED |
|---|---|---|---|
| RESTITUTION | RESTITUTION | $34.83 | $34.83 |
| CRIME VICTIM | ATTORNEY FEE | $0.00 | $0.00 |
| | CRIME VICTIMS | $25.00 | $25.00 |
| | COST | $22.00 | $22.00 |
| | FINE | $0.00 | $0.00 |
| | MUNICIPAL FEES | $0.00 | $0.00 |
| | DRUG FEES | $0.00 | $0.00 |
| | ADDTL DEFENDANT | $0.00 | $0.00 |
| | DA FEES | $0.00 | $0.00 |
| | COLLECTION ACCT | $0.00 | $0.00 |
| | JAIL FEES | $0.00 | $0.00 |
| | TOTAL | $81.83 | $81.83 |

APPEAL DATE    SUSPENDED         AFFIRMED          REARREST

( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____

REMARKS:

IN:  2/9/06    OUT:  5/10/06

THIS IS TO CERTIFY THAT THE
ABOVE INFORMATION WAS EXTRACTED
FROM OFFICIAL COURT RECORDS AND
AND IS TRUE AND CORRECT.

_Robert L Powell_
CIRCUIT CLERK

11/06/97

OPERATOR: PEH
PREPARED: 11/06/97

ACS357

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 96 000952.00
FRANK L MCGUIRE

---

DISTRICT COURT OF COVINGTON COUNTY | COURT ORI: 023023 J

STATE OF ALABAMA    VS.

DC NO: 9600115500

CALDWELL LARRY          ALIAS:
ROUTE 2 BOX 185         ALIAS:
ELBA  AL  36323

G J:
SSN:    421021411
SID:    000000000
AIS:

---

DOB:  10/22/60    SEX: M    HT: 0 00    WT: 000    HAIR:          EYE:

RACE: ( )W (X)B ( )O    COMPLEXION: _____    AGE: _____    FEATURES: _____

DATE OFFENSE: 06/23/96    ARREST DATE: 09/13/96    ARREST ORI: 0230000

CHARGES @ CONV          CITES              OFF CLASS: (X)A ( )B ( )C
NEGOTIATING WORTHLESS INST    13A-009-013.1

---

JUDGE: FRANK L MCGUIRE              PROSECUTOR: ENZOR, LELAND G, JR

PROBATION APPLIED    GRANTED    DATE    REARRESTED DATE    REVOKED    DATE

(X)Y( )N  10/01/96  (X)Y( )N 10/01/96 ( )Y( )N _____ ( )Y( )N _____

ACT 754-76               IMPOSED    SUSPENDED    TOTAL    JAIL CREDIT
( )Y (X)N  CONFINEMENT:  00 00 000  00 00 090  00 00 090  00 00 000
           PROBATION  :  00 24 000               00 24 000

DATE SENTENCED: 10/01/96    SENTENCE BEGINS:    00/00/00

---

| PROVISIONS | COSTS/RESTITUTION | DUE | ORDERED |
|---|---|---|---|
| RESTITUTION | RESTITUTION | $36.17 | $36.17 |
| CRIME VICTIM | ATTORNEY FEE | $0.00 | $0.00 |
| | CRIME VICTIMS | $25.00 | $25.00 |
| | COST | $22.00 | $22.00 |
| | FINE | $0.00 | $0.00 |
| | MUNICIPAL FEES | $0.00 | $0.00 |
| | DRUG FEES | $0.00 | $0.00 |
| | ADDTL DEFENDANT | $0.00 | $0.00 |
| | DA FEES | $0.00 | $0.00 |
| | COLLECTION ACCT | $0.00 | $0.00 |
| | JAIL FEES | $0.00 | $0.00 |
| | TOTAL | $83.17 | $83.17 |

---

APPEAL DATE    SUSPENDED    AFFIRMED    REARREST

( )Y( )N _____    ( )Y( )N _____    ( )Y( )N _____    ( )Y( )N _____

---

REMARKS:

IN:  5/11/06    OUT:  8/9/06

THIS IS TO CERTIFY THAT THE
ABOVE INFORMATION WAS EXTRACTED
FROM OFFICIAL COURT RECORDS AND
AND IS TRUE AND CORRECT.

Roger L Powell
CIRCUIT CLERK

11/06/97

---

OPERATOR: PEH
PREPARED: 11/06/97

ACS959

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 96 000953.00
FRANK L MCGUIRE

| DISTRICT COURT OF COVINGTON COUNTY | COURT ORI: 023023 J |
|---|---|

STATE OF ALABAMA          VS.                              DC NO: 9600115500

CALDWELL LARRY               ALIAS:                    G J:
ROUTE 2 BOX 185              ALIAS:                    SSN:        421021411
ELBA  AL  36323                                        SID:        000000000
                                                       AIS:

DOB:  10/22/60     SEX: M     HT: 0 00     WT: 000   HAIR:          EYE:

RACE: ( )W (X)B ( )O    COMPLEXION: _____   AGE: _____   FEATURES: _____

DATE OFFENSE: 07/03/96   ARREST DATE: 09/13/96   ARREST ORI: 0230000

       CHARGES @ CONV              CITES              OFF CLASS: (X)A ( )B ( )C
NEGOTIATING WORTHLESS INST       13A-009-013.1
                                      -    -
                                      -    -

JUDGE: FRANK L MCGUIRE              PROSECUTOR: ENZOR, LELAND G, JR

PROBATION APPLIED   GRANTED   DATE    REARRESTED DATE  REVOKED   DATE

(X)Y( )N  10/01/96  (X)Y( )N 10/01/96 ( )Y( )N _____  ( )Y( )N _____

ACT 754-76                    IMPOSED    SUSPENDED    TOTAL     JAIL CREDIT
( )Y (X)N     CONFINEMENT:  00 00 000  00 00 090   00 00 090  00 00 000
              PROBATION  :  00 24 000              00 24 000

DATE SENTENCED: 10/01/96    SENTENCE BEGINS:      00/00/00

| PROVISIONS | COSTS/RESTITUTION | DUE | ORDERED |
|---|---|---|---|
| RESTITUTION | RESTITUTION | $69.33 | $69.33 |
| CRIME VICTIM | ATTORNEY FEE | $0.00 | $0.00 |
| | CRIME VICTIMS | $25.00 | $25.00 |
| | COST | $22.00 | $22.00 |
| | FINE | $0.00 | $0.00 |
| | MUNICIPAL FEES | $0.00 | $0.00 |
| | DRUG FEES | $0.00 | $0.00 |
| | ADDTL DEFENDANT | $0.00 | $0.00 |
| | DA FEES | $0.00 | $0.00 |
| | COLLECTION ACCT | $0.00 | $0.00 |
| | JAIL FEES | $0.00 | $0.00 |
| | TOTAL | $116.33 | $116.33 |

APPEAL DATE        SUSPENDED        AFFIRMED        REARREST

( )Y( )N _____   ( )Y( )N _____   ( )Y( )N _____   ( )Y( )N _____

REMARKS:
                              THIS IS TO CERTIFY THAT THE
                              ABOVE INFORMATION WAS EXTRACTED
                              FROM OFFICIAL COURT RECORDS AND
IN:  8/10/06    OUT:  11/8/06   AND IS TRUE AND CORRECT.


                              CIRCUIT CLERK
                              11/06/97

OPERATOR: PEH
PREPARED: 11/06/97

ACS359                    ALABAMA JUDICIAL DATA CENTER
                          COVINGTON COUNTY
                          TRANSCRIPT OF RECORD
                          CONVICTION REPORT

                                        DC 96 000917.00
                                        FRANK L MCGUIRE

| DISTRICT COURT OF COVINGTON COUNTY | COURT ORI: 023023 J |
|---|---|

| STATE OF ALABAMA    VS. | DC NO: 9600028800 |
|---|---|

CALDWELL LARRY          ALIAS:          G J:
C119 CARVER COURT       ALIAS:          SSN:    421021411
OPP  AL  36467                          SID:    000000000
                                        AIS:

DOB:  10/22/60    SEX: M    HT: 0 00    WT: 000    HAIR:          EYE:

RACE: ( )W (X)B ( )O    COMPLEXION: _____    AGE: _____    FEATURES: _____

DATE OFFENSE: 11/03/95    ARREST DATE: 09/13/96    ARREST ORI: 0230000

CHARGES @ CONV            CITES         OFF CLASS: (X)A ( )B ( )C
NEGOTIATING WORTHLESS INST    13A-009-013.1

JUDGE: FRANK L MCGUIRE          PROSECUTOR: ENZOR, LELAND G, JR

PROBATION APPLIED    GRANTED    DATE    REARRESTED DATE    REVOKED    DATE

(X)Y( )N  10/01/96  (X)Y( )N 10/01/96 ( )Y( )N _____  ( )Y( )N _____

| ACT 754-76 | IMPOSED | SUSPENDED | TOTAL | JAIL CREDIT |
|---|---|---|---|---|
| ( )Y (X)N  CONFINEMENT: | 00 00 000 | 00 00 090 | 00 00 090 | 00 00 000 |
| PROBATION  : | 00 24 000 | | 00 24 000 | |

DATE SENTENCED: 10/01/96    SENTENCE BEGINS:    00/00/00

| PROVISIONS | COSTS/RESTITUTION | DUE | ORDERED |
|---|---|---|---|
| COURT COSTS | RESTITUTION | $40.00 | $40.00 |
| RESTITUTION | ATTORNEY FEE | $0.00 | $0.00 |
| CRIME VICTIM | CRIME VICTIMS | $25.00 | $25.00 |
| BAD CHECK FEE | COST | $240.15 | $240.15 |
| | FINE | $25.00 | $25.00 |
| | MUNICIPAL FEES | $0.00 | $0.00 |
| | DRUG FEES | $0.00 | $0.00 |
| | ADDTL DEFENDANT | $0.00 | $0.00 |
| | DA FEES | $74.00 | $74.00 |
| | COLLECTION ACCT | $114.65 | $114.65 |
| | JAIL FEES | $0.00 | $0.00 |
| | TOTAL | $518.80 | $518.80 |

APPEAL DATE        SUSPENDED        AFFIRMED        REARREST

( )Y( )N _____   ( )Y( )N _____   ( )Y( )N _____   ( )Y( )N _____

REMARKS:                        THIS IS TO CERTIFY THAT THE
                                ABOVE INFORMATION WAS EXTRACTED
                                FROM OFFICIAL COURT RECORDS AND
IN:  8/20/97   OUT:  11/18/97   AND IS TRUE AND CORRECT.


                                Roger A Powell
                                CIRCUIT CLERK

                                11/06/97

OPERATOR: PEH
PREPARED: 11/06/97

ACR357
ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 2003 001397.00 01
FRANK L MCGUIRE

---

| DISTRICT COURT OF COVINGTON COUNTY | COURT ORI: 023023 J |

---

STATE OF ALABAMA         VS.
CALDWELL LARRY                    ALIAS:
C 14 CARVER CI                    ALIAS:
OPP   AL   36467

DC NO: WR 2003 000437.00
G J:
SSN:    421021411
SID:    000000000
AIS:

---

DOB: 10/28/1960   SEX: M   HT: 6 02    WT: 160   HAIR: BLK   EYE: BRO
RACE: ( )W (X)B ( )O   COMPLEXION: _____   AGE: ____   FEATURES: _____

---

DATE OFFENSE: 02/21/2003   ARREST DATE: 06/28/2003   ARREST ORI: 0230000

---

| CHARGES & CONV | CITES | CT | CL | COURT ACTION | CA DATE |
|---|---|---|---|---|---|
| NEGOTIATING WORTHL | 13A-009-013.1 | 01 | A | GUILTY PLEA | 11/05/2003 |
| | | 00 | | | 00/00/0000 |
| | | 00 | | | 00/00/0000 |

---

| JUDGE: FRANK L MCGUIRE | PROSECUTOR: ENZOR LELAND G JR |

---

PROBATION APPLIED   GRANTED   DATE        REARRESTED DATE   REVOKED   DATE
( )Y( )N _____  ( )Y( )N _____    ( )Y( )N _____ ( )Y( )N _____

---

15-18-8; CODE OF ALA 1975    IMPOSED     SUSPENDED      TOTAL     JAIL CREDIT
( )Y (X)N   CONFINEMENT:    00 00 090   00 00 000    00 00 090   00 00 001
            PROBATION :     00 00 000                00 00 000
DATE SENTENCED: 11/05/2003      SENTENCE BEGINS: 11/05/2003

---

| PROVISIONS | COSTS/RESTITUTION | DUE | ORDERED |
|---|---|---|---|
| JAIL | RESTITUTION | $161.18 | $161.18 |
| | ATTORNEY FEE | $0.00 | $0.00 |
| | CRIME VICTIMS | $25.00 | $25.00 |
| | COST | $292.70 | $292.70 |
| | FINE | $25.00 | $25.00 |
| | MUNICIPAL FEES | $0.00 | $0.00 |
| | DRUG FEES | $0.00 | $0.00 |
| | ADDTL DEFENDANT | $0.00 | $0.00 |
| | DA FEES | $54.00 | $54.00 |
| | COLLECTION ACCT | $0.00 | $0.00 |
| | JAIL FEES | $0.00 | $0.00 |
| | TOTAL | $617.88 | $617.88 |

---

APPEAL DATE        SUSPENDED         AFFIRMED          REARREST
( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____

---

REMARKS:

THIS IS TO CERTIFY THAT THE
ABOVE INFORMATION WAS EXTRACTED
FROM OFFICIAL COURT RECORDS
AND IS TRUE AND CORRECT.

*Roger A Powell*

ROGER A POWELL

11/07/2003

---

OPERATOR: PEH
PREPARED: 11/07/2003

ACR99?

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 2003 001398.00 01
FRANK L MCGUIRE

---

| DISTRICT COURT OF COVINGTON COUNTY | COURT ORI: 023023 J |

---

STATE OF ALABAMA          VS.          DC NO: WR 2003 000438.00
CALDWELL LARRY            ALIAS:        G J:
C 14 CARVER CT            ALIAS:        SSN:   421021411
OPP   AL  36467                         SID:   000000000
                                        AIS:

---

DOB: 10/22/1960   SEX: M   HT: 6 02     WT: 180  HAIR: BLK   EYE: BRO
RACE: ( )W (X)B ( )O   COMPLEXION: _____  AGE: ____  FEATURES: ____

---

DATE OFFENSE: 03/05/2003  ARREST DATE: 06/28/2003  ARREST ORI: 0230000

---

| CHARGES @ CONV.  CITES | CT CL COURT ACTION | CA DATE |
|---|---|---|
| NEGOTIATING WORTHL 13A-009-013.1 | 01 A  GUILTY PLEA | 11/05/2003 |
|  | 00 | 00/00/0000 |
|  | 00 | 00/00/0000 |

---

JUDGE: FRANK L MCGUIRE          PROSECUTOR: ENZOR LELAND G JR

---

PROBATION APPLIED   GRANTED  DATE        REARRESTED DATE  REVOKED  DATE
( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____

---

15-18-3; CODE OF ALA 1975   IMPOSED    SUSPENDED    TOTAL    JAIL CREDIT
( )Y (X)N  CONFINEMENT:  00 00 090   00 00 000   00 00 090   00 00 000
           PROBATION :   00 00 000   00 00 000   00 00 000
DATE SENTENCED: 11/05/2003   SENTENCE BEGINS: 02/03/2004

---

| PROVISIONS | COSTS/RESTITUTION | DUE | ORDERED |
|---|---|---|---|
| JAIL | RESTITUTION | $105.00 | $105.00 |
|  | ATTORNEY FEE | $0.00 | $0.00 |
|  | CRIME VICTIMS | $25.00 | $25.00 |
|  | COST | $292.70 | $292.70 |
|  | FINE | $25.00 | $25.00 |
|  | MUNICIPAL FEES | $0.00 | $0.00 |
|  | DRUG FEES | $0.00 | $0.00 |
|  | ADDTL DEFENDANT | $0.00 | $0.00 |
|  | DA FEES | $94.00 | $94.00 |
|  | COLLECTION ACCT | $0.00 | $0.00 |
|  | JAIL FEES | $0.00 | $0.00 |
|  | TOTAL | $541.70 | $541.70 |

---

APPEAL DATE      SUSPENDED        AFFIRMED        REARREST
( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____

---

REMARKS:

THIS IS TO CERTIFY THAT THE
ABOVE INFORMATION WAS EXTRACTED
FROM OFFICIAL COURT RECORDS
AND IS TRUE AND CORRECT.

*Roger A Powell*

ROGER A POWELL

11/07/2003

---

OPERATOR: PEH
PREPARED: 11/07/2003

ACR999

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 2003 001399.00 01
FRANK L MCGUIRE

---

DISTRICT COURT OF COVINGTON COUNTY                    COURT ORI: 023023 J

---

STATE OF ALABAMA        VS.                  DC NO: WR 2003 000439.00
CALDWELL LARRY                    ALIAS:     G J:
C 14 CARVER CI                    ALIAS:     SSN:   421021411
OPP  AL  36467                               SID:   000000000
                                             AIS:

---

DOB: 10/23/1960   SEX: M   HT: 6 02      WT: 180   HAIR: BLK    EYE: BRO
RACE: ( )W (X)B ( )O   COMPLEXION: _____  AGE: ____ FEATURES: _____

---

DATE OFFENSE: 03/05/2003   ARREST DATE: 06/28/2003   ARREST ORI: 0230000

---

CHARGES & CONV/   CITES              CT CL COURT ACTION          CA DATE
NEGOTIATING WORTHL 13A-009-013.1      01 A  GUILTY PLEA          11/05/2003
                                      00                        00/00/0000
                                      00                        00/00/0000

---

JUDGE: FRANK L MCGUIRE                    PROSECUTOR: ENZOR LELAND G JR

---

PROBATION APPLIED   GRANTED   DATE      REARRESTED DATE  REVOKED  DATE
( )Y( )N _____   ( )Y( )N _____   ( )Y( )N _____  ( )Y( )N _____

---

15-18-8; CODE OF ALA 1975   IMPOSED    SUSPENDED    TOTAL    JAIL CREDIT
( )Y (X)N  CONFINEMENT:   00 00 090   00 00 000   00 00 090   00 00 000
           PROBATION  :   00 00 000
DATE SENTENCED: 11/05/2003   SENTENCE BEGINS: 05/04/2004

---

PROVISIONS                  COSTS/RESTITUTION        DUE        ORDERED

JAIL                        RESTITUTION            $56.00       $56.00
                            ATTORNEY FEE            $0.00        $0.00
                            CRIME VICTIMS          $25.00       $25.00
                            COST                  $292.70      $292.70
                            FINE                   $25.00       $25.00
                            MUNICIPAL FEES          $0.00        $0.00
                            DRUG FEES               $0.00        $0.00
                            ADDTL DEFENDANT         $0.00        $0.00
                            DA FEES                $94.00       $94.00
                            COLLECTION ACCT         $0.00        $0.00
                            JAIL FEES               $0.00        $0.00

                            TOTAL                 $492.70      $492.70

---

APPEAL DATE       SUSPENDED        AFFIRMED          REARREST
( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____

---

REMARKS:                          THIS IS TO CERTIFY THAT THE
                                  ABOVE INFORMATION WAS EXTRACTED
                                  FROM OFFICIAL COURT RECORDS
                                  AND IS TRUE AND CORRECT.


                                  *Roger S. Powell*
                                  ROGER A POWELL

                                  11/07/2003

---

OPERATOR: PEH
PREPARED: 11/07/2003

ACR354

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 2003 001400.00 01
FRANK L MCGUIRE

---

| DISTRICT COURT OF COVINGTON COUNTY | COURT ORI: 023023 J |

---

STATE OF ALABAMA      VS.
CALDWELL LARRY                    ALIAS:
C 14 CARVER CT                    ALIAS:
OPP   AL  36467

DC NO: WR 2003 000440.00
G J:
SSN: 421021411
SID: 000000000
AIS:

---

DOB: 10/22/1960   SEX: M   HT: 6 02      WT: 180   HAIR: BLK   EYE: BRO
RACE: ( )W (X)B ( )O   COMPLEXION: _____ AGE: ____ FEATURES: _____

---

DATE OFFENSE: 03/05/2003   ARREST DATE: 06/28/2003   ARREST ORI: 0230000

---

| CHARGES & CONV | CITES | CT | CL | COURT ACTION | CA DATE |
|---|---|---|---|---|---|
| NEGOTIATING WORTHL | 13A-009-013.1 | 01 | A | GUILTY PLEA | 11/05/2003 |
| | | 00 | | | 00/00/0000 |
| | | 00 | | | 00/00/0000 |

---

| JUDGE: FRANK L MCGUIRE | PROSECUTOR: ENZOR LELAND G JR |

---

PROBATION APPLIED   GRANTED  DATE      REARRESTED DATE  REVOKED  DATE
( )Y( )N _____ ( )Y( )N _____ ( )Y( )N _____ ( )Y( )N _____

---

15-18-8; CODE OF ALA 1975   IMPOSED   SUSPENDED   TOTAL   JAIL CREDIT
( )Y (X)N   CONFINEMENT:   00 00 090   00 00 000   00 00 090   00 00 000
            PROBATION :   00 00 000   00 00 000   00 00 000
DATE SENTENCED: 11/05/2003   SENTENCE BEGINS: 08/03/2004

---

PROVISIONS                 COSTS/RESTITUTION           DUE        ORDERED

  JAIL                     RESTITUTION            $55.00        $55.00
                           ATTORNEY FEE            $0.00         $0.00
                           CRIME VICTIMS          $25.00        $25.00
                           COST                  $292.70       $292.70
                           FINE                   $25.00        $25.00
                           MUNICIPAL FEES          $0.00         $0.00
                           DRUG FEES               $0.00         $0.00
                           ADDTL DEFENDANT         $0.00         $0.00
                           DA FEES                $94.00        $94.00
                           COLLECTION ACCT         $0.00         $0.00
                           JAIL FEES               $0.00         $0.00

                           TOTAL                 $491.70       $491.70

---

APPEAL DATE      SUSPENDED        AFFIRMED          REARREST
( )Y( )N _____ ( )Y( )N _____ ( )Y( )N _____ ( )Y( )N _____

---

REMARKS:

THIS IS TO CERTIFY THAT THE
ABOVE INFORMATION WAS EXTRACTED
FROM OFFICIAL COURT RECORDS
AND IS TRUE AND CORRECT.

*Roger A Powell*

ROGER A POWELL

11/07/2003

---

OPERATOR: PEH
PREPARED: 11/07/2003

ACR950

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 2003 001401.00 01
FRANK L MCGUIRE

---

| DISTRICT COURT OF COVINGTON COUNTY | COURT ORI: 023033 J |
|---|---|

| STATE OF ALABAMA        VS. | DC NO: WR 2003 000441.00 |
|---|---|
| CALDWELL LARRY          ALIAS: | G J: |
| C 14 CARVER CT          ALIAS: | SSN: |
| OPP    AL  36467 | SID: 421031411 |
| | AIS: 000000000 |

---

DOB: 10/23/1960   SEX: M   HT: 6 02   WT: 180   HAIR: BLK   EYE: BRO
RACE: ( )W (X)B ( )O   COMPLEXION: _____   AGE: ____   FEATURES: _____

---

DATE OFFENSE: 03/05/2003   ARREST DATE: 06/28/2003   ARREST ORI: 0230000

---

| CHARGES & CONV     CITES | CT CL COURT ACTION | CA DATE |
|---|---|---|
| NEGOTIATING WORTHL 13A-009-013.1 | 01 A  GUILTY PLEA | 11/05/2003 |
| | 00 | 00/00/0000 |
| | 00 | 00/00/0000 |

---

| JUDGE: FRANK L MCGUIRE | PROSECUTOR: ENZOR LELAND G JR |
|---|---|

---

PROBATION APPLIED   GRANTED   DATE       REARRESTED DATE   REVOKED   DATE
( )Y( )N _____   ( )Y( )N _____   ( )Y( )N _____

---

15-18-8; CODE OF ALA 1975    IMPOSED    SUSPENDED    TOTAL    JAIL CREDIT
( )Y (X)N   CONFINEMENT: 00 00 090   00 00 000   00 00 090   00 00 000
            PROBATION :  00 00 000              00 00 000
DATE SENTENCED: 11/05/2003    SENTENCE BEGINS: 11/02/2004

---

| PROVISIONS | COSTS/RESTITUTION | DUE | ORDERED |
|---|---|---|---|
| JAIL | RESTITUTION | $37.99 | $37.99 |
| | ATTORNEY FEE | $0.00 | $0.00 |
| | CRIME VICTIMS | $25.00 | $25.00 |
| | COST | $292.70 | $292.70 |
| | FINE | $25.00 | $25.00 |
| | MUNICIPAL FEES | $0.00 | $0.00 |
| | DRUG FEES | $0.00 | $0.00 |
| | ADDTL DEFENDANT | $0.00 | $0.00 |
| | DA FEES | $94.00 | $94.00 |
| | COLLECTION ACCT | $0.00 | $0.00 |
| | JAIL FEES | $0.00 | $0.00 |
| | TOTAL | $474.69 | $474.69 |

---

APPEAL DATE       SUSPENDED        AFFIRMED              REARREST
( )Y( )N _____   ( )Y( )N _____   ( )Y( )N _____   ( )Y( )N _____

---

REMARKS:

THIS IS TO CERTIFY THAT THE
ABOVE INFORMATION WAS EXTRACTED
FROM OFFICIAL COURT RECORDS
AND IS TRUE AND CORRECT.

Roger A. Powell

ROGER A POWELL

11/07/2003

---

OPERATOR: PEH
PREPARED: 11/07/2003

ACR357
ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 2003 001402.00 01
FRANK L MCGUIRE

---

DISTRICT COURT OF COVINGTON COUNTY | COURT ORI: 023023 J

---

STATE OF ALABAMA      VS.
CALDWELL LARRY            ALIAS:
C 14 CARVER CT            ALIAS:
OPP   AL  36467

DC NO: WR 2003 000442.00
C J:
SSN:  421021411
SID:  000000000
AIS:

---

DOB: 10/22/1960   SEX: M   HT: 6 02   WT: 180   HAIR: BLK   EYE: BRO
RACE: ( )W (X)B ( )O   COMPLEXION: _____   AGE: ____   FEATURES: _____

---

DATE OFFENSE: 02/02/2003   ARREST DATE: 06/28/2003   ARREST ORI: 0230000

---

CHARGES & CONV    CITES            CT CL COURT ACTION              CA DATE
NEGOTIATING WORTHL 13A-009-013.1   01 A  GUILTY PLEA              11/05/2003
                                   00                            00/00/0000
                                   00                            00/00/0000

---

JUDGE: FRANK L MCGUIRE            PROSECUTOR: ENZOR LELAND G JR

---

PROBATION APPLIED   GRANTED  DATE     REARRESTED DATE  REVOKED  DATE
( )Y( )N            ( )Y( )N _____  ( )Y( )N _____ ( )Y( )N _____

---

15-18-8; CODE OF ALA 1975    IMPOSED    SUSPENDED     TOTAL     JAIL CREDIT
( )Y (X)N   CONFINEMENT:    00 00 090   00 00 000   00 00 090   00 00 000
            PROBATION  :    00 00 000   00 00 000
DATE SENTENCED: 11/05/2003   SENTENCE BEGINS: 02/01/2005

---

PROVISIONS                  COSTS/RESTITUTION          DUE        ORDERED

JAIL                        RESTITUTION              $50.86       $50.86
                            ATTORNEY FEE              $0.00        $0.00
                            CRIME VICTIMS            $25.00       $25.00
                            COST                    $292.70      $292.70
                            FINE                     $25.00       $25.00
                            MUNICIPAL FEES            $0.00        $0.00
                            DRUG FEES                 $0.00        $0.00
                            ADDTL DEFENDANT           $0.00        $0.00
                            DA FEES                  $94.00       $94.00
                            COLLECTION ACCT           $0.00        $0.00
                            JAIL FEES                 $0.00        $0.00

                            TOTAL                   $487.56      $487.56

---

APPEAL DATE       SUSPENDED        AFFIRMED              REARREST
( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____

---

REMARKS:                          THIS IS TO CERTIFY THAT THE
                                  ABOVE INFORMATION WAS EXTRACTED
                                  FROM OFFICIAL COURT RECORDS
                                  AND IS TRUE AND CORRECT.


                                  Roger D Powell
                                  ROGER D POWELL

                                  11/07/2003

---

OPERATOR: PEH
PREPARED: 11/07/2003

ACR359

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 2003 002244.00 01
FRANK L MCGUIRE

```
-------------------------------------------------------------------
| DISTRICT COURT OF COVINGTON COUNTY      | COURT ORI: 023023 J     |
-------------------------------------------------------------------
| STATE OF ALABAMA        VS.         | DC NO: WR 2003 000676.00    |
| CALDWELL LARRY              ALIAS: CLOROX| G JI                   |
| 014 CARVER CT              ALIAS:       | SSN:   421021411         |
| OPP  AL  36467                          | STD:   000000000         |
|                                         | AIS:                     |
-------------------------------------------------------------------
| DOB: 10/22/1960   SEX: M   HT: 0 00    WT: 000   HAIR:      EYE:  |
| RACE: ( )W (X)B ( )O   COMPLEXION: _____  AGE: ____  FEATURES: ___|
-------------------------------------------------------------------
| DATE OFFENSE: 03/22/2003  ARREST DATE: 11/05/2003  ARREST ORI: 0230000 |
-------------------------------------------------------------------
| CHARGES & CONV    CITES            CT CL COURT ACTION       CA DATE     |
| NEGOTIATING WORTHL 13A-009-013.1   01 A  GUILTY PLEA        11/05/2003  |
|                                    00                       00/00/0000  |
|                                    00                       00/00/0000  |
-------------------------------------------------------------------
| JUDGE: FRANK L MCGUIRE             PROSECUTOR: ENZOR LELAND G JR |
-------------------------------------------------------------------
| PROBATION APPLIED  GRANTED  DATE   , REARRESTED DATE  REVOKED  DATE |
| ( )Y( )N _____ ( )Y( )N _____ ( )Y( )N _____ ( )Y( )N _____|
-------------------------------------------------------------------
| 15-18-8; CODE OF ALA 1975   IMPOSED    SUSPENDED    TOTAL    JAIL CREDIT |
| ( )Y (X)N  CONFINEMENT: 00 00 090  00 00 000  00 00 090  00 00 000 |
|            PROBATION  : 00 00 000             00 00 000             |
| DATE SENTENCED: 11/05/2003   SENTENCE BEGINS: 05/03/2005          |
-------------------------------------------------------------------
| PROVISIONS            COSTS/RESTITUTION          DUE      ORDERED |
|                                                                  |
| JAIL              RESTITUTION          $45.00       $45.00      |
|                   ATTORNEY FEE         $0.00        $0.00       |
|                   CRIME VICTIMS        $25.00       $25.00      |
|                   COST                 $270.70      $270.70     |
|                   FINE                 $25.00       $25.00      |
|                   MUNICIPAL FEES       $40.00       $40.00      |
|                   DRUG FEES            $0.00        $0.00       |
|                   ADDTL DEFENDANT      $0.00        $0.00       |
|                   DA FEES              $54.00       $54.00      |
|                   COLLECTION ACCT      $0.00        $0.00       |
|                   JAIL FEES            $0.00        $0.00       |
|                                                                  |
|                   TOTAL                $459.70      $459.70     |
-------------------------------------------------------------------
| APPEAL DATE      SUSPENDED       AFFIRMED        REARREST       |
| ( )Y( )N _____ ( )Y( )N _____ ( )Y( )N _____ ( )Y( )N _____|
-------------------------------------------------------------------
| REMARKS:                                                         |
|                         THIS IS TO CERTIFY THAT THE              |
|                         ABOVE INFORMATION WAS EXTRACTED          |
|                         FROM OFFICIAL COURT RECORDS              |
|                         AND IS TRUE AND CORRECT.                 |
|                                                                  |
|                         Roger A Powell                           |
|                         ROGER A POWELL                           |
|                                                                  |
|                         11/07/2003                               |
-------------------------------------------------------------------
```

OPERATOR: PEH
PREPARED: 11/07/2003

ACR359

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 2003 002245.00 01
FRANK L MCGUIRE

```
-------------------------------------------------------------------------
 DISTRICT COURT OF COVINGTON COUNTY          COURT ORI: 023023 J
-------------------------------------------------------------------------
 STATE OF ALABAMA       VS,                   DC NO: WR 2003 000877.00
 CALDWELL LARRY              ALIAS: CLOROX     OCJ:
 C14 CARVER CT               ALIAS:            SSN:   421021411
 OPP  AL  36467                                FID:   000000000
                                               AIS:
-------------------------------------------------------------------------
 DOB: 10/23/1960  SEX: M  HT: 0 00   WT: 000  HAIR:        EYE:
 RACE: ( )W (X)B ( )O  COMPLEXION: _____  AGE: ____  FEATURES: _____
-------------------------------------------------------------------------
 DATE OFFENSE: 06/21/2003  ARREST DATE: 11/05/2003  ARREST ORI: 0230000
-------------------------------------------------------------------------
 CHARGES & CONV   CITES            CT CL COURT ACTION       CA DATE
 NEGOTIATING WORTHL 13A-009-013.1  01 A  GUILTY PLEA        11/05/2003
                                   00                       00/00/0000
                                   00                       00/00/0000
-------------------------------------------------------------------------
 JUDGE: FRANK L MCGUIRE              PROSECUTOR: ENZOR LELAND G JR
-------------------------------------------------------------------------
 PROBATION APPLIED  GRANTED  DATE      REARRESTED DATE  REVOKED  DATE
 ( )Y( )N  ( )Y( )N _____  ( )Y( )N _____  ( )Y( )N
-------------------------------------------------------------------------
 15-18-8: CODE OF ALA 1975   IMPOSED   SUSPENDED    TOTAL     JAIL CREDIT
 ( )Y (X)N  CONFINEMENT: 00 00 090  00 00 000  00 00 090  00 00 000
            PROBATION :  00 00 000             00 00 000
 DATE SENTENCED: 11/05/2003   SENTENCE BEGINS: 08/02/2005
-------------------------------------------------------------------------
 PROVISIONS                  COSTS/RESTITUTION       DUE       ORDERED

  JAIL                       RESTITUTION          $80.00      $80.00
                             ATTORNEY FEE          $0.00       $0.00
                             CRIME VICTIMS        $25.00      $25.00
                             COST                $270.70     $270.70
                             FINE                 $25.00      $25.00
                             MUNICIPAL FEES        $0.00       $0.00
                             DRUG FEES             $0.00       $0.00
                             ADDTL DEFENDANT       $0.00       $0.00
                             DA FEES              $94.00      $94.00
                             COLLECTION ACCT       $0.00       $0.00
                             JAIL FEES             $0.00       $0.00

                             TOTAL               $494.70     $494.70
-------------------------------------------------------------------------
 APPEAL DATE      SUSPENDED        AFFIRMED          REARREST

 ( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____
-------------------------------------------------------------------------
 REMARKS:
                              THIS IS TO CERTIFY THAT THE
                              ABOVE INFORMATION WAS EXTRACTED
                              FROM OFFICIAL COURT RECORDS
                              AND IS TRUE AND CORRECT.


                              Roger S. Powell
                              ROGER S POWELL

                              11/07/2003
-------------------------------------------------------------------------
```

OPERATOR: PEH
PREPARED: 11/07/2003

ACR357

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 2003 002246.00 01
FRANK L MCGUIRE

---

DISTRICT COURT OF COVINGTON COUNTY                COURT ORI: 023023 J

---

STATE OF ALABAMA        VS.                    DC NO: WR 2003 000878.00
CALDWELL LARRY                  ALIAS: CLOROX    OBJ:
C14 CARVER CT                   ALIAS:           SSN:   421021411
OPP  AL  36467                                   SID:   000000000
                                                 AIS:

---

DOB: 10/22/1960  SEX: M  HT: 0 00    WT: 000  HAIR:         EYE:
RACE: ( )W ( )B ( )O    COMPLEXION: _____  AGE: ____  FEATURES: _____

---

DATE OFFENSE: 06/13/2003  ARREST DATE: 11/05/2003  ARREST ORI: 0230000

---

CHARGES & CONV    CITES          CT CL COURT ACTION        CA DATE
NEGOTIATING WORTHL 13A-009-013.1  01 A  GUILTY PLEA         11/05/2003
                                  00                        00/00/0000
                                  00                        00/00/0000

---

JUDGE: FRANK L MCGUIRE                   PROSECUTOR: ENZOR LELAND G JR

---

PROBATION APPLIED   GRANTED  DATE    REARRESTED DATE  REVOKED  DATE
( )Y( )N _____ ( )Y( )N _____  ( )Y( )N _____ ( )Y( )N _____

---

15-18-8: CODE OF ALA 1975  IMPOSED   SUSPENDED   TOTAL    JAIL CREDIT
( )Y (X)N  CONFINEMENT: 00 00 090  00 00 000  00 00 090  00 00 000
           PROBATION :  00 00 000             00 00 000
DATE SENTENCED: 11/05/2003    SENTENCE BEGINS: 11/01/2005

---

PROVISIONS                     COSTS/RESTITUTION       DUE       ORDERED

JAIL                           RESTITUTION          $84.42      $84.42
                               ATTORNEY FEE          $0.00       $0.00
                               CRIME VICTIMS        $25.00      $25.00
                               COST                $270.70     $270.70
                               FINE                 $25.00      $25.00
                               MUNICIPAL FEES        $0.00       $0.00
                               DRUG FEES             $0.00       $0.00
                               ADDTL DEFENDANT       $0.00       $0.00
                               DA FEES              $94.00      $94.00
                               COLLECTION ACCT       $0.00       $0.00
                               JAIL FEES             $0.00       $0.00

                               TOTAL               $499.12     $499.12

---

APPEAL DATE      SUSPENDED       AFFIRMED          REARREST
( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____

---

REMARKS:                        THIS IS TO CERTIFY THAT THE
                                ABOVE INFORMATION WAS EXTRACTED
                                FROM OFFICIAL COURT RECORDS
                                AND IS TRUE AND CORRECT.


                                *Roger A Powell*
                                ROGER A POWELL

                                11/07/2003

---

OPERATOR: PEH
PREPARED: 11/07/2003

ACR359

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 2003 002247.00 01
FRANK L MCGUIRE

```
-----------------------------------------------------------------
| DISTRICT COURT OF COVINGTON COUNTY        COURT ORI: 023023 J |
-----------------------------------------------------------------
| STATE OF ALABAMA      VS.                  DC NO: WR 2003 000979.00
| CALDWELL LARRY               ALIAS: CLOROX  GJ:
| C14 CARVER CT                ALIAS:         SSN:  421021411
| OPP  AL  36467                              SID:  000000000
|                                            AIS:
-----------------------------------------------------------------
| DOB: 10/22/1960   SEX: M  HT: 0 00   WT: 000  HAIR:       EYE: |
| RACE: ( )W (X)B ( )O   COMPLEXION: _____  AGE: ____ FEATURES: _____ |
-----------------------------------------------------------------
| DATE OFFENSE: 03/25/2003  ARREST DATE: 11/05/2003  ARREST ORI: 0230000 |
-----------------------------------------------------------------
```

| CHARGES @ CONV | CITES | CT | CL | COURT ACTION | CA DATE |
|---|---|---|---|---|---|
| NEGOTIATING WORTHL | 13A-009-013.1 | 01 | A | GUILTY PLEA | 11/05/2003 |
|  |  | 00 |  |  | 00/00/0000 |
|  |  | 00 |  |  | 00/00/0000 |

```
-----------------------------------------------------------------
| JUDGE: FRANK L MCGUIRE            PROSECUTOR: ENZOR LELAND G JR |
-----------------------------------------------------------------
| PROBATION APPLIED   GRANTED  DATE    REARRESTED DATE  REVOKED  DATE |
| ( )Y( )N _____ ( )Y( )N _____ ( )Y( )N _____ ( )Y( )N _____ |
-----------------------------------------------------------------
| 15-18-91 CODE OF ALA 1975   IMPOSED   SUSPENDED   TOTAL   JAIL CREDIT |
| ( )Y (X)N   CONFINEMENT: 00 00 090  00 00 000  00 00 090  00 00 000 |
|             PROBATION : 00 00 000              00 00 000 |
| DATE SENTENCED: 11/05/2003   SENTENCE BEGINS: 01/31/2006 |
-----------------------------------------------------------------
```

| PROVISIONS | COSTS/RESTITUTION | DUE | ORDERED |
|---|---|---|---|
| JAIL | RESTITUTION | $90.00 | $90.00 |
|  | ATTORNEY FEE | $0.00 | $0.00 |
|  | CRIME VICTIMS | $25.00 | $25.00 |
|  | COST | $270.70 | $270.70 |
|  | FINE | $25.00 | $25.00 |
|  | MUNICIPAL FEES | $0.00 | $0.00 |
|  | DRUG FEES | $0.00 | $0.00 |
|  | ADDTL DEFENDANT | $0.00 | $0.00 |
|  | DA FEES | $94.00 | $94.00 |
|  | COLLECTION ACCT | $0.00 | $0.00 |
|  | JAIL FEES | $0.00 | $0.00 |
|  | TOTAL | $494.70 | $494.70 |

```
-----------------------------------------------------------------
| APPEAL DATE      SUSPENDED        AFFIRMED        REARREST |
| ( )Y( )N _____   ( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____ |
-----------------------------------------------------------------
```

REMARKS:

THIS IS TO CERTIFY THAT THE
ABOVE INFORMATION WAS EXTRACTED
FROM OFFICIAL COURT RECORDS
AND IS TRUE AND CORRECT.

*Roger L. Powell*

ROGER A POWELL

11/07/2003

OPERATOR: PEH
PREPARED: 11/07/2003

ACR359
ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 2003 000248.00 01
FRANK L MCGUIRE

```
------------------------------------------------------------------------
 DISTRICT COURT OF COVINGTON COUNTY              COURT ORI: 023033 J
------------------------------------------------------------------------
 STATE OF ALABAMA        VS.                  DC NO: WR 2003 000880.00
 CALDWELL LARRY                 ALIAS: CLOROX  GJ:
 C14 CARVER CT                  ALIAS:         SSN:   421021411
 OPP  AL  36467                                SID:   000000000
                                               AIS:
------------------------------------------------------------------------
 DOB: 10/23/1960  SEX: M  HT: 0 00    WT: 000  HAIR:        EYE:
 RACE: ( )W (X)B ( )O   COMPLEXION: _____ AGE: ____  FEATURES:
------------------------------------------------------------------------
 DATE OFFENSE: 03/31/2003  ARREST DATE: 11/05/2003  ARREST ORI: 0230000
------------------------------------------------------------------------
 CHARGES & CONV    CITES          CT CL COURT ACTION           CA DATE
 NEGOTIATING WORTHL 13A-009-013.1  01 A  GUILTY PLEA          11/05/2003
                                   00                         00/00/0000
                                   00                         00/00/0000
------------------------------------------------------------------------
 JUDGE: FRANK L MCGUIRE               PROSECUTOR: ENZOR LELAND G JR
------------------------------------------------------------------------
 PROBATION APPLIED   GRANTED  DATE    REARRESTED DATE  REVOKED  DATE
 ( )Y( )N _____ ( )Y( )N _____ ( )Y( )N _____ ( )Y( )N _____
------------------------------------------------------------------------
 15-18-8: CODE OF ALA 1975   IMPOSED   SUSPENDED    TOTAL   JAIL CREDIT
 ( )Y (X)N  CONFINEMENT : 00 00 090  00 00 000  00 00 090  00 00 000
            PROBATION :  00 00 000             00 00 000
 DATE SENTENCED: 11/05/2003    SENTENCE BEGINS: 05/02/2006
------------------------------------------------------------------------
 PROVISIONS              COSTS/RESTITUTION       DUE       ORDERED

   JAIL                 RESTITUTION          $94.42      $94.42
                        ATTORNEY FEE          $0.00       $0.00
                        CRIME VICTIMS        $25.00      $25.00
                        COST                $270.70     $270.70
                        FINE                 $25.00      $25.00
                        MUNICIPAL FEES        $0.00       $0.00
                        DRUG FEES             $0.00       $0.00
                        ADDTL DEFENDANT       $0.00       $0.00
                        DA FEES              $94.00      $94.00
                        COLLECTION ACCT       $0.00       $0.00
                        JAIL FEES             $0.00       $0.00
                        TOTAL               $509.12     $509.12
------------------------------------------------------------------------
 APPEAL DATE      SUSPENDED       AFFIRMED        REARREST
 ( )Y( )N _____ ( )Y( )N _____ ( )Y( )N _____ ( )Y( )N _____
------------------------------------------------------------------------
 REMARKS:
                        THIS IS TO CERTIFY THAT THE
                        ABOVE INFORMATION WAS EXTRACTED
                        FROM OFFICIAL COURT RECORDS
                        AND IS TRUE AND CORRECT.

                        ROGER A POWELL

                        11/07/2003
------------------------------------------------------------------------
OPERATOR: PEH
PREPARED: 11/07/2003
```

ACR359

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 2003 002249.00 01
FRANK L MCGUIRE

---

DISTRICT COURT OF COVINGTON COUNTY                    COURT ORI: 023033 J

STATE OF ALABAMA          VS.                         DC NO: WR 2003 000061.00
CALDWELL LARRY                    ALIAS: CLOROX        G J:
614 CARVER CT                     ALIAS:               SSN:   421021411
OFF  AL  36467                    ALIAS:               SID:   000000000
                                                       AIS:

---

DOB: 10/23/1960    SEX: M    HT: 0.00    WT: 000   HAIR:        EYE:
RACE: ( )W (X)B ( )O    COMPLEXION: _____   AGE: ____  FEATURES:

---

DATE OFFENSE: 04/22/2003   ARREST DATE: 11/05/2003   ARREST ORI: 0230000

---

| CHARGES & CONV | CITES | CT | CL | COURT ACTION | CA DATE |
|---|---|---|---|---|---|
| NEGOTIATING WORTHL | 13A-009-013.1 | 01 | A | GUILTY PLEA | 11/05/2003 |
| | | 00 | | | 00/00/0000 |
| | | 00 | | | 00/00/0000 |

---

JUDGE: FRANK L MCGUIRE                    PROSECUTOR: ENZOR LELAND G JR

---

PROBATION APPLIED   GRANTED  DATE      REARRESTED DATE  REVOKED  DATE
( )Y( )N _____ ( )Y( )N _____ ( )Y( )N _____ ( )Y( )N _____

---

15-18-8: CODE OF ALA 1975   IMPOSED   SUSPENDED     TOTAL    JAIL CREDIT
( )Y (X)N   CONFINEMENT: 00 00 090  00 00 000  00 00 090  00 00 000
            PROBATION :  00 00 000             00 00 000
DATE SENTENCED: 11/05/2003      SENTENCE BEGINS: 08/01/2006

---

| PROVISIONS | COSTS/RESTITUTION | DUE | ORDERED |
|---|---|---|---|
| JAIL | RESTITUTION | $50.00 | $50.00 |
| | ATTORNEY FEE | $0.00 | $0.00 |
| | CRIME VICTIMS | $25.00 | $25.00 |
| | COST | $270.70 | $270.70 |
| | FINE | $25.00 | $25.00 |
| | MUNICIPAL FEES | $0.00 | $0.00 |
| | DRUG FEES | $0.00 | $0.00 |
| | ADDTL DEFENDANT | $0.00 | $0.00 |
| | DA FEES | $94.00 | $94.00 |
| | COLLECTION ACCT | $0.00 | $0.00 |
| | JAIL FEES | $0.00 | $0.00 |
| | TOTAL | $464.70 | $464.70 |

---

APPEAL DATE        SUSPENDED         AFFIRMED          REARREST
( )Y( )N _____ ( )Y( )N _____ ( )Y( )N _____ ( )Y( )N _____

---

REMARKS:                          THIS IS TO CERTIFY THAT THE
                                  ABOVE INFORMATION WAS EXTRACTED
                                  FROM OFFICIAL COURT RECORDS
                                  AND IS TRUE AND CORRECT.


                                  Roger A. Powell
                                  ROGER A POWELL

                                  11/07/2003

---

OPERATOR: PEH
PREPARED: 11/07/2003

ACR359

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 2003 002350.00 01
FRANK L MCGUIRE

```
DISTRICT COURT OF COVINGTON COUNTY            COURT ORI: 023023 J

STATE OF ALABAMA        VS.                   DC NO: WR 2003 000892.00
CALDWELL LARRY                 ALIAS: CLOROX   O J:
C14 CARVER CT                  ALIAS:          SSN: 421021411
OPP  AL  36467                                 SID: 000000000
                                               AIS:

DOB: 10/23/1960  SEX: M  HT: 0 00    WT: 000  HAIR:         EYE:
RACE: ( )W (X)B ( )O   COMPLEXION: _____  AGE: ____ FEATURES: _____

DATE OFFENSE: 04/22/2003  ARREST DATE: 11/05/2003  ARREST ORI: 0230000

CHARGES @ CONV    CITES          CT CL COURT ACTION        CA DATE
NEGOTIATING WORTHL 13A-009-013.1  01 A  GUILTY PLEA         11/05/2003
                                  00                       00/00/0000
                                  00                       00/00/0000

JUDGE: FRANK L MCGUIRE                  PROSECUTOR: ENZOR LELAND G JR

PROBATION APPLIED   GRANTED  DATE     REARRESTED DATE  REVOKED  DATE
( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____

15-18-8, CODE OF ALA 1975    IMPOSED   SUSPENDED   TOTAL   JAIL CREDIT
( )Y (X)N    CONFINEMENT: 00 00 090  00 00 000  00 00 090  00 00 000
             PROBATION : 00 00 000             00 00 000
DATE SENTENCED: 11/05/2003    SENTENCE BEGINS: 10/31/2006
```

| PROVISIONS | COSTS/RESTITUTION | DUE | ORDERED |
|---|---|---|---|
| JAIL | RESTITUTION | $40.00 | $40.00 |
| | ATTORNEY FEE | $0.00 | $0.00 |
| | CRIME VICTIMS | $25.00 | $25.00 |
| | COST | $270.70 | $270.70 |
| | FINE | $25.00 | $25.00 |
| | MUNICIPAL FEES | $0.00 | $0.00 |
| | DRUG FEES | $0.00 | $0.00 |
| | ADDTL DEFENDANT | $0.00 | $0.00 |
| | DA FEES | $94.00 | $94.00 |
| | COLLECTION ACCT | $0.00 | $0.00 |
| | JAIL FEES | $0.00 | $0.00 |
| | TOTAL | $454.70 | $454.70 |

```
APPEAL DATE     SUSPENDED       AFFIRMED          REARREST
( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____
```

REMARKS:

THIS IS TO CERTIFY THAT THE
ABOVE INFORMATION WAS EXTRACTED
FROM OFFICIAL COURT RECORDS
AND IS TRUE AND CORRECT.

*Roger A. Powell*

ROGER A POWELL

11/07/2003

OPERATOR: PEH
PREPARED: 11/07/2003

ACR957

```
ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

                              DC 2003 002251.00 01
                              FRANK L MCGUIRE
```

---

| DISTRICT COURT OF COVINGTON COUNTY | COURT ORI: 023023 J |
|---|---|

```
STATE OF ALABAMA     VS.                          DC NO: WR 2003 000933.00
CALDWELL LARRY              ALIAS: CLOROX          G J:
C14 CARVER CT              ALIAS:                  SSN: 421021411
OPP   AL  36467                                    SID: 000000000
                                                   AIS:
```

---

```
DOB: 10/22/1960   SEX: M   HT: 0 00     WT: 000  HAIR:        EYE:
RACE: ( )W (X)B ( )O   COMPLEXION: _____ AGE: ____ FEATURES: _____
```

---

```
DATE OFFENSE: 02/19/2003  ARREST DATE: 11/05/2003  ARREST ORI: 0230000
```

---

```
CHARGES & CONV   CITES          CT CL COURT ACTION        CA DATE
NEGOTIATING WORTHL 13A-009-013.1  01 A  GUILTY PLEA        11/05/2003
                                 00                        00/00/0000
                                 00                        00/00/0000
```

---

| JUDGE: FRANK L MCGUIRE | PROSECUTOR: ENZOR LELAND G JR |
|---|---|

---

```
PROBATION APPLIED   GRANTED  DATE       REARRESTED DATE  REVOKED  DATE
( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____ ( )Y( )N _____
```

---

```
15-18-8, CODE OF ALA 1975    IMPOSED    SUSPENDED    TOTAL    JAIL CREDIT
( )Y (X)N   CONFINEMENT: 00 00 090  00 00 000  00 00 090  00 00 000
            PROBATION  : 00 00 000             00 00 000
DATE SENTENCED: 11/05/2003   SENTENCE BEGINS: 01/30/2007
```

---

| PROVISIONS | COSTS/RESTITUTION | DUE | ORDERED |
|---|---|---|---|
| JAIL | RESTITUTION | $45.89 | $45.89 |
| | ATTORNEY FEE | $0.00 | $0.00 |
| | CRIME VICTIMS | $25.00 | $25.00 |
| | COST | $270.70 | $270.70 |
| | FINE | $25.00 | $25.00 |
| | MUNICIPAL FEES | $0.00 | $0.00 |
| | DRUG FEES | $0.00 | $0.00 |
| | ADDTL DEFENDANT | $0.00 | $0.00 |
| | DA FEES | $94.00 | $94.00 |
| | COLLECTION ACCT | $0.00 | $0.00 |
| | JAIL FEES | $0.00 | $0.00 |
| | TOTAL | $460.59 | $460.59 |

---

```
APPEAL DATE       SUSPENDED        AFFIRMED         REARREST
( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____ ( )Y( )N _____
```

---

```
REMARKS:
                          THIS IS TO CERTIFY THAT THE
                          ABOVE INFORMATION WAS EXTRACTED
                          FROM OFFICIAL COURT RECORDS
                          AND IS TRUE AND CORRECT.


                          Roger A Powell
                          ROGER A POWELL

                          11/07/2003
```

---

```
OPERATOR: PEH
PREPARED: 11/07/2003
```

ACR059

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 2003 002252.00 01
FRANK L MCGUIRE

---

DISTRICT COURT OF COVINGTON COUNTY                COURT ORI: 023023 J

---

STATE OF ALABAMA        VS.                        DC NO: WR 2003 000664.00
CALDWELL LARRY              ALIAS: CLOROX          G J:
C14 CARVER CT               ALIAS:                 SSN:    421021411
OPP  AL  36467                                     SID:    000000000
                                                   AIS:

---

DOB: 10/22/1960   SEX: M   HT: 0 00   WT: 000   HAIR:              EYE:
RACE: ( )W (X)B ( )O   COMPLEXION:           AGE:          FEATURES:

---

DATE OFFENSE: 05/04/2003   ARREST DATE: 11/05/2003   ARREST ORI: 0230000

---

CHARGES & CONV     CITES              CT CL  COURT ACTION          CA DATE
NEGOTIATING WORTHL 13A-009-013.1      01  A  GUILTY PLEA           11/05/2003
                                      00                           00/00/0000
                                      00                           00/00/0000

---

JUDGE: FRANK L MCGUIRE                     PROSECUTOR: ENZOR LELAND G JR

---

PROBATION APPLIED   GRANTED  DATE       REARRESTED DATE  REVOKED  DATE
( )Y( )N _____    ( )Y( )N _____    ( )Y( )N _____

---

15-18-8; CODE OF ALA 1975   IMPOSED    SUSPENDED    TOTAL      JAIL CREDIT
( )Y (X)N  CONFINEMENT: 00 00 090   00 00 000   00 00 090   00 00 000
           PROBATION  : 00 00 000
DATE SENTENCED: 11/05/2003   SENTENCE BEGINS: 05/01/2007

---

PROVISIONS                  COSTS/RESTITUTION           DUE        ORDERED

  JAIL                      RESTITUTION              $80.00       $80.00
                            ATTORNEY FEE              $0.00        $0.00
                            CRIME VICTIMS            $25.00       $25.00
                            COST                    $270.70      $270.70
                            FINE                     $25.00       $25.00
                            MUNICIPAL FEES            $0.00        $0.00
                            DRUG FEES                 $0.00        $0.00
                            ADDTL DEFENDANT           $0.00        $0.00
                            DA FEES                  $94.00       $94.00
                            COLLECTION ACCT           $0.00        $0.00
                            JAIL FEES                 $0.00        $0.00

                            TOTAL                   $494.70      $494.70

---

APPEAL DATE       SUSPENDED         AFFIRMED          REARREST
( )Y( )N _____  ( )Y( )N _____   ( )Y( )N _____  ( )Y( )N _____

---

REMARKS:
                                    THIS IS TO CERTIFY THAT THE
                                    ABOVE INFORMATION WAS EXTRACTED
                                    FROM OFFICIAL COURT RECORDS
                                    AND IS TRUE AND CORRECT.


                                    Roger S. Powell
                                    ROGER A POWELL

                                    11/07/2003

---

OPERATOR: PEH
PREPARED: 11/07/2003

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 2003 002253.00 01
FRANK L MCGUIRE

---

| DISTRICT COURT OF COVINGTON COUNTY | COURT ORI: 023023 J |

---

STATE OF ALABAMA          VS.
CALDWELL LARRY                    ALIAS: CLOROX
514 CARVER CT                     ALIAS:
OPP  AL  36467

DC NO: WR 2003 000885.00
G J:
SSN:  421021411
SID:  000000000
AIS:

---

DOB: 10/22/1960   SEX: M   HT: 0 00    WT: 000   HAIR:               EYE:
RACE: ( )W (X)B ( )O   COMPLEXION: _____   AGE: ____   FEATURES:

---

DATE OFFENSE: 03/14/2003   ARREST DATE: 11/05/2003   ARREST ORI: 0230000

---

CHARGES & CONV    CITES              CT CL COURT ACTION              CA DATE
NEGOTIATING WORTHL 13A-009-013.1     01 A  GUILTY PLEA               11/05/2003
                                     00                              00/00/0000
                                     00                              00/00/0000

---

| JUDGE: FRANK L MCGUIRE | PROSECUTOR: ENZOR LELAND G JR |

---

PROBATION APPLIED   GRANTED   DATE          REARRESTED  DATE  REVOKED   DATE
( )Y( )N _____   ( )Y( )N _____         ( )Y( )N _____  ( )Y( )N _____

---

15-18-8; CODE OF ALA 1975    IMPOSED      SUSPENDED      TOTAL      JAIL CREDIT
( )Y (X)N   CONFINEMENT:    00 00 090   00 00 000   00 00 090   00 00 000
            PROBATION  :    00 00 000   00 00 000   00 00 000
DATE SENTENCED: 11/05/2003       SENTENCE BEGINS: 07/31/2007

---

PROVISIONS

JAIL

| COSTS/RESTITUTION | DUE | ORDERED |
|---|---|---|
| RESTITUTION | $84.42 | $84.42 |
| ATTORNEY FEE | $0.00 | $0.00 |
| CRIME VICTIMS | $25.00 | $25.00 |
| COST | $270.70 | $270.70 |
| FINE | $25.00 | $25.00 |
| MUNICIPAL FEES | $0.00 | $0.00 |
| DRUG FEES | $0.00 | $0.00 |
| ADDTL DEFENDANT | $0.00 | $0.00 |
| DA FEES | $94.00 | $94.00 |
| COLLECTION ACCT | $0.00 | $0.00 |
| JAIL FEES | $0.00 | $0.00 |
| TOTAL | $499.12 | $499.12 |

---

APPEAL DATE        SUSPENDED        AFFIRMED          REARREST
( )Y( )N _____   ( )Y( )N _____   ( )Y( )N _____   ( )Y( )N _____

---

REMARKS:

THIS IS TO CERTIFY THAT THE
ABOVE INFORMATION WAS EXTRACTED
FROM OFFICIAL COURT RECORDS
AND IS TRUE AND CORRECT.

Roger A. Powell

ROGER A POWELL

11/07/2003

---

OPERATOR: PEH
PREPARED: 11/07/2003

ACR354

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 2003 002254.00 01
FRANK L MCGUIRE

---

| DISTRICT COURT OF COVINGTON COUNTY | COURT ORI: 023023 J |
|---|---|

STATE OF ALABAMA          VS.                          DC NO: WR 2003 000396.00
CALDWELL LARRY                    ALIAS: CLOROX         G J:
C14 CARVER CT                      ALIAS:               SSN: 421021411
OPP   AL  36467                                         SID: 000000000
                                                        AIS:

---

DOB: 10/22/1960   SEX: M  HT: 0.00   WT: 000  HAIR:          EYE:
RACE: ( )W (X)B ( )O   COMPLEXION: _____  AGE: ____ FEATURES: _____

---

DATE OFFENSE: 02/19/2003  ARREST DATE: 11/05/2003  ARREST ORI: 0230000

---

| CHARGES @ CONV | CITES | CT CL | COURT ACTION | CA DATE |
|---|---|---|---|---|
| NEGOTIATING WORTHL | 13A-009-013.1 | 01 A | GUILTY PLEA | 11/05/2003 |
| | | 00 | | 00/00/0000 |
| | | 00 | | 00/00/0000 |

---

| JUDGE: FRANK L MCGUIRE | PROSECUTOR: ENZOR LELAND G JR |
|---|---|

PROBATION APPLIED   GRANTED  DATE      REARRESTED DATE  REVOKED   DATE
( )Y( )N _____ ( )Y( )N _____ ( )Y( )N _____

---

15-18-8; CODE OF ALA 1975     IMPOSED    SUSPENDED    TOTAL     JAIL CREDIT
( )Y (X)N   CONFINEMENT:  00 00 090   00 00 000   00 00 090   00 00 000
            PROBATION :  00 00 000                00 00 000
DATE SENTENCED: 11/05/2003   SENTENCE BEGINS: 10/30/2007

---

PROVISIONS                  COSTS/RESTITUTION        DUE        ORDERED

  JAIL                      RESTITUTION            $44.42       $44.42
                            ATTORNEY FEE            $0.00        $0.00
                            CRIME VICTIMS          $25.00       $25.00
                            COST                  $270.70      $270.70
                            FINE                   $25.00       $25.00
                            MUNICIPAL FEES          $0.00        $0.00
                            DRUG FEES               $0.00        $0.00
                            ADDTL DEFENDANT         $0.00        $0.00
                            DA FEES                $94.00       $94.00
                            COLLECTION ACCT         $0.00        $0.00
                            JAIL FEES               $0.00        $0.00

                            TOTAL                 $459.12      $459.12

---

APPEAL DATE      SUSPENDED        AFFIRMED          REARREST
( )Y( )N _____  ( )Y( )N _____ ( )Y( )N _____  ( )Y( )N _____

---

REMARKS:                          THIS IS TO CERTIFY THAT THE
                                  ABOVE INFORMATION WAS EXTRACTED
                                  FROM OFFICIAL COURT RECORDS
                                  AND IS TRUE AND CORRECT.


                                  Roger A Powell
                                  ROGER A POWELL

                                  11/07/2003

---

OPERATOR: PEH
PREPARED: 11/07/2003

ACR357
ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 2003 002255.00 01
FRANK L MCGUIRE

```
----------------------------------------------------------------------
| DISTRICT COURT OF COVINGTON COUNTY          | COURT ORI: 023013 J    |
----------------------------------------------------------------------
| STATE OF ALABAMA          VS.               | DC NO: WR 2003 001066.00|
| CALDWELL LARRY          ALIAS: CLOROX       | C J:                   |
| 014 CARVER CT           ALIAS:              | SSN:  421021411        |
| OPP   AL  36467                             | SID:  000000000        |
|                                             | AIS:                   |
----------------------------------------------------------------------
| DOB: 10/22/1960  SEX: M  HT: 0 00   WT: 000  HAIR:        EYE:       |
| RACE: ( )W (X)B ( )O   COMPLEXION: _____  AGE: ____  FEATURES: _____ |
----------------------------------------------------------------------
| DATE OFFENSE: 04/19/2003  ARREST DATE: 11/05/2003  ARREST ORI: 0230000|
----------------------------------------------------------------------
| CHARGES & CONV   CITES           CT CL COURT ACTION        CA DATE   |
| NEGOTIATING WORTHL 13A-009-013.1  01 A  GUILTY PLEA       11/05/2003 |
|                                   00                     00/00/0000  |
|                                   00                     00/00/0000  |
----------------------------------------------------------------------
| JUDGE: FRANK L MCGUIRE              PROSECUTOR: ENZOR LELAND G JR     |
----------------------------------------------------------------------
| PROBATION APPLIED  GRANTED  DATE    REARRESTED DATE  REVOKED  DATE   |
| ( )Y( )N _____ ( )Y( )N _____ ( )Y( )N _____ ( )Y( )N _____ |
----------------------------------------------------------------------
| 15-18-8: CODE OF ALA 1975   IMPOSED    SUSPENDED    TOTAL   JAIL CREDIT|
| ( )Y (X)N   CONFINEMENT: 00 00 090   00 00 000   00 00 090  00 00 000|
|             PROBATION  : 00 00 000   00 00 000                       |
| DATE SENTENCED: 11/05/2003   SENTENCE BEGINS: 01/29/2006             |
----------------------------------------------------------------------
| PROVISIONS                 COSTS/RESTITUTION        DUE      ORDERED |
|                                                                      |
|  JAIL                      RESTITUTION           $75.00      $75.00  |
|                            ATTORNEY FEE           $0.00       $0.00  |
|                            CRIME VICTIMS         $25.00      $25.00  |
|                            COST                 $270.70     $270.70  |
|                            FINE                  $25.00      $25.00  |
|                            MUNICIPAL FEES         $0.00       $0.00  |
|                            DRUG FEES              $0.00       $0.00  |
|                            ADDTL DEFENDANT        $0.00       $0.00  |
|                            DA FEES               $94.00      $94.00  |
|                            COLLECTION ACCT        $0.00       $0.00  |
|                            JAIL FEES              $0.00       $0.00  |
|                                                                      |
|                            TOTAL                $489.70     $489.70  |
----------------------------------------------------------------------
| APPEAL DATE       SUSPENDED        AFFIRMED          REARREST        |
| ( )Y( )N _____   ( )Y( )N _____ ( )Y( )N _____  ( )Y( )N _____ |
----------------------------------------------------------------------
| REMARKS:                   THIS IS TO CERTIFY THAT THE               |
|                            ABOVE INFORMATION WAS EXTRACTED           |
|                            FROM OFFICIAL COURT RECORDS               |
|                            AND IS TRUE AND CORRECT.                  |
|                                                                      |
|                            Roger A Powell                            |
|                            ROGER A POWELL                            |
|                                                                      |
|                            11/07/2003                                |
----------------------------------------------------------------------
```

OPERATOR: PEH
PREPARED: 11/07/2003

ACR359
ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

```
                                    DC 2003 002256.00 01
                                    FRANK L MCGUIRE
```

---

```
| DISTRICT COURT OF COVINGTON COUNTY          COURT ORI: 023023 J |
```

---

```
| STATE OF ALABAMA       VS.                    DC NO: WR 2003 001067.00 |
| CALDWELL LARRY               ALIAS: CLOROX     G J:                     |
| C14 CARVER CT                ALIAS:            SSN:   421021411         |
| OPP  AL  36467                                 SID:  000000000         |
|                                                AIS:                    |
```

---

```
| DOB: 10/22/1960   SEX: M  HT: O 00   WT: 000  HAIR:       EYE:        |
| RACE: ( )W (X)B ( )O  COMPLEXION: _____  AGE: ____  FEATURES: _____|
```

---

```
| DATE OFFENSE: 09/08/2003  ARREST DATE: 11/05/2003  ARREST PRI: 0230000 |
```

---

```
| CHARGES @ CONV     CITES           CT CL COURT ACTION        CA DATE    |
| NEGOTIATING WORTHL 13A-009-013.1   01 A  GUILTY PLEA        11/05/2003  |
|                                    OO                       00/00/0000  |
|                                    OO                       00/00/0000  |
```

---

```
| JUDGE: FRANK L MCGUIRE                PROSECUTOR: ENZOR LELAND G JR      |
```

---

```
| PROBATION APPLIED   GRANTED  DATE      REARRESTED DATE  REVOKED  DATE   |
| ( )Y( )N _____ ( )Y( )N _____ ( )Y( )N _____  ( )Y( )N _____ |
```

---

```
| 15-18-8, CODE OF ALA 1975   IMPOSED   SUSPENDED    TOTAL    JAIL CREDIT |
| ( )Y (X)N  CONFINEMENT: 00 00 090  00 00 000   00 00 090  00 00 000    |
|            PROBATION  : 00 00 000              00 00 000               |
| DATE SENTENCED: 11/05/2003     SENTENCE BEGINS: 04/29/2008             |
```

---

```
| PROVISIONS                    COSTS/RESTITUTION        DUE      ORDERED |
|                                                                         |
|  JAIL                         RESTITUTION           $50.00      $50.00  |
|                               ATTORNEY FEE           $0.00       $0.00  |
|                               CRIME VICTIMS         $25.00      $25.00  |
|                               COST                 $270.70     $270.70  |
|                               FINE                  $25.00      $25.00  |
|                               MUNICIPAL FEES         $0.00       $0.00  |
|                               DRUG FEES              $0.00       $0.00  |
|                               ADDTL DEFENDANT        $0.00       $0.00  |
|                               DA FEES               $94.00      $94.00  |
|                               COLLECTION ACCT        $0.00       $0.00  |
|                               JAIL FEES              $0.00       $0.00  |
|                                                                         |
|                               TOTAL                $464.70     $464.70  |
```

---

```
| APPEAL DATE       SUSPENDED       AFFIRMED           REARREST           |
|                                                                         |
| ( )Y( )N _____  ( )Y( )N _____ ( )Y( )N _____  ( )Y( )N _____   |
```

---

```
| REMARKS:                       THIS IS TO CERTIFY THAT THE             |
|                                ABOVE INFORMATION WAS EXTRACTED          |
|                                FROM OFFICIAL COURT RECORDS              |
|                                AND IS TRUE AND CORRECT.                 |
|                                                                         |
|                                                                         |
|                                                                         |
|                                                                         |
|                                Roger Powell                            |
|                                ROGER A POWELL                           |
|                                                                         |
|                                11/07/2003                               |
```

---

OPERATOR: PEH
PREPARED: 11/07/2003

| Covington County Sheriff<br><br>Printed: Sun Jun 29, 2003 | # MEDICAL SCREENING FORM<br>## LARRY CALDWELL (S421021411) | Booking Number<br>**200002569**<br>Booking Date<br>**JUNE 29th, 2003** |
|---|---|---|

## ADMISSION OBSERVATIONS

| | | | | | |
|---|---|---|---|---|---|
| Is inmate conscious? | (Y) N | Is inmate capable of responding? | (Y) N | Can inmate walk on own? | (Y) N |
| Any difficulty breathing? | Y (N) | Is inmate hostile/aggressive? | Y (N) | Any visible signs of trauma, bleeding, wounds or illness? | Y (N) |
| Did arrest result in injury? | Y (N) | Any fever, swollen lymph nodes, or jaundice? | Y (N) | Is skin in good condition and free of vermin? | (Y) N |
| Is inmate under obvious influence of alcohol? | Y (N) | Is inmate under obvious influence of drugs? | Y (N) | Any visible signs of alcohol or drug withdrawal symptons? | Y (N) |
| Does inmate suggest risk of suicide? | Y (N) | Do you consider inmate an escape risk? | Y (N) | | |

Observations  **SUBJECT VERY COOPERTIVE AT TIME OF INTAKE**

## INMATE QUESTIONNAIRE

### HAVE YOU EVER HAD/HAVE ANY OF THE FOLLOWING ILLNESSES OR CONDITIONS?

| | | | | | |
|---|---|---|---|---|---|
| Hepatitis | Y (N) | Heart Disease | Y (N) | Mental/Emotional Upset | Y (N) |
| Tuberculosis | Y (N) | Hypertension | Y (N) | Attempted Suicide | Y (N) |
| Sexually Transmitted Disease | Y (N) | Epilepsy/Convulsions | Y (N) | Asthma/Emphysema | Y (N) |
| Ulcers | Y (N) | Hemophiliac (bleeder) | Y (N) | Cancer | Y (N) |
| Kidney Trouble | Y (N) | Aids/Exposed to Aids | Y (N) | Diabetes | Y (N) |
| DT's | Y (N) | Skin Problems | Y (N) | Use Insulin | Y (N) |
| Drug Addiction | Y (N) | Alcholism | Y (N) | Mental Illness | Y (N) |
| Recent Head Injury | Y (N) | Coughed/Passed Blood | Y (N) | Recent Hospital Patient | Y (N) |
| Recent Treatment | Y (N) | Use Needles | Y (N) | False Limbs/Teeth | Y (N) |
| Contagious Disease | Y (N) | Pregnant/Recent Delivery | Y (N) | | |

Doctors Name and Address  **ROBERT WILLIAMS    OPP**

Health Insurance  **BLUE CROSS BLUE SHIELD**

Special Diet  **NONE**

Prescriptions/Medications  **SINUS PILLS**

Drug Allergies  **NONE**

Descriptions  **SUBJECT STATES THE HE TAKES ALLERGY PILLS FOR HIS SINUSES, BUT DOESN'T HAVE THEM WITH HIM**

I have read the above carefully and have answered all questions correctly to the best of my knowledge.

Inmate's Signature _____  Date: _____ Time: _____

Officers's Signature _____  Date: _____ Time: _____
**CJ010  SMITH, KEVIN**

| Covington County Sheriff | **INMATE DATA** | | Booking Number<br>200002569 |
|---|---|---|---|
| Printed: Sun Jun 29,2003 | **LARRY CALDWELL (S421021411)** | | Booking Date<br>**JUNE 29th, 2003** |

| Section<br>**HOLDING** | Block | Cell | Bed | Social Security Number<br>**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** | Alias<br>**CLOROX** | | Est Release Date |
|---|---|---|---|---|---|---|---|

| Address | C-14 C 14 HARDAGE CR.<br>OPP  AL  36467 | | | | | | Home Telephone |
|---|---|---|---|---|---|---|---|

| Sex<br>**M** | Date of Birth<br>**1960-10-22** | Age<br>**42** | Height<br>**6'  02"** | Weight<br>**180** | Race<br>**BLACK** | Eyes<br>**BROWN** | Hair<br>**BLACK** |
|---|---|---|---|---|---|---|---|

| Drivers License<br>AL  9194985 | | | Class | Vehicle Tag | | | Tag Year |
|---|---|---|---|---|---|---|---|

| Next of Kin<br>ANNIE J CALDWELL (MOTHER) | NOK Telelphone<br>**(334) 897-8707** |
|---|---|

| Charge(s)<br>FTA - NWNI X 6 | Bond<br>18000.00 |
|---|---|

| Jailer<br>CJ010  SMITH, KEVIN | Photo Taken By | Fingerprinted By |
|---|---|---|

| Admission Type<br>**ARREST** | | Phone Call<br>**Y** | NCIC Check<br>**N** |
|---|---|---|---|

| Arrest Case Number<br>130 | DNA Sample By |
|---|---|

| Agency Arrested For<br>COV. COUNTY | Arresting Officer |
|---|---|

| Agency Hold For |
|---|

| Release Date | Release Time | Release Officer |
|---|---|---|

| Notes |
|---|

SUBJECT BROUGHT IN BY DEPUTY BOURASST.

EACH NWNI IS 3000.00 AND TOTAL BOND IS SET AT 18000.00

| Covington County Sheriff | **INMATE SUMMARY** | Booking Number<br>200002569 |
|---|---|---|
| Printed: Sun Jun 29, 2003 | **LARRY CALDWELL (S421021411)** | Booking Date<br>**JUNE 29th, 2003** |

| Section<br>**HOLDING** | Block | Cell | Bed | Social Security Number<br>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 | Alias<br>**CLOROX** | | Est Release Date |
|---|---|---|---|---|---|---|---|

| Address | **C-14 C 14 HARDAGE CR.**<br>**OPP AL 36467** | Home Te'ephone |
|---|---|---|

| Sex<br>**M** | Date of Birth<br>**1960-10-22** | Age<br>**42** | Height<br>**6' 02"** | Weight<br>**180** | Race<br>**BLACK** | Eyes<br>**BROWN** | Hair<br>**BLACK** |
|---|---|---|---|---|---|---|---|

| Drivers License<br>**AL 9194985** | Class | Vehicle Tag | Tag Year |
|---|---|---|---|

| Next of Kin<br>**ANNIE J CALDWELL (MOTHER)** | NOK Telelphone<br>**(334) 897-8707** |
|---|---|

| Charge(s)<br>**FTA - NWNI X 6** | Bond<br>**18000.00** | Arresting Officer |
|---|---|---|

| Jailor<br>**CJ010 SMITH, KEVIN** | Release Date | Time | Releasing Officer |
|---|---|---|---|

## MEDICAL

| ADVISORY | Medication | Dosage | Doses/Day | Date Ends | Times | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

| DISPENSED | Date Dispensed | Time | Medication | Dosage | Date Dispensed | Time | Medication | Dosage |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| TREATMENT | Date Treated | Time | Reason | Date Treated | Time | Reason |
|---|---|---|---|---|---|---|
| | | | | | | |

| NOTES | Doctor<br>**ROBERT WILLIAMS** | Medications<br>**SINUS PILLS** |
|---|---|---|
| | Special Diet<br>**NONE** | Drug Allergies<br>**NONE** |
| | Other | |

## PROPERTY

| RECEIVED | CAMO SHIRT, CAMO PANTS, BLK BOOTS, BLK WALLET, PAIR OF DOG TAGS, KNIFE, KNIFE CASE, BLK BELT<br>BLK BOOT SHINE, MEMO PAD, ASSORT. PAPERS, CAMO HAT |
|---|---|
| RETURNED | |

## MEALS

| Meal Date | Time | Description | Meal Date | Time | Description | Meal Date | Time | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

## COURT DATES

| Court Date | Time | Court Date | Time | Court Date | Time | Court Date | Time | Court Date | Time |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

## INCIDENTS

| Incident Date | Time | Subject | Incident Date | Time | Subject |
|---|---|---|---|---|---|
| | | | | | |

## VISITORS

| Date Scheduled | Time | In | Out | Visitor Name | Date Scheduled | Time | In | Out | Visitor Name |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

## TELEPHONE CALLS

| Phone Date | Time | Number | Completed | Phone Date | Time | Number | Completed | Phone Date | Time | Number | Completed |
|---|---|---|---|---|---|---|---|---|---|---|---|

PRISONER'S JAIL REPORT

SSN# 421 02 1411

BOOKING OFFICER _____

NAME: Larry Caldwell _____

DATE 6/28/02 TIME 6615

ALIAS _____

ADDRESS C14 Hardage cir Opp AL 36467

AGE 43 RACE B/K SEX M EYES Brown HAIR Black

HGT 74" WGT 180 DOB: 10-22-60

PLACE OF BIRTH Opp AL

SCARS/MARKS _____

ARRESTING OFFICERS: Barnett

AGENCY: Cov Co S O.

OFFENSE: Neget Worthless Inst

STATUS: _____ NEXT OF KIN: _____

PHONE NUMBER _____

SENTENCE BEGINS: _____

ENDS: _____

HOLDS: _____

BEHAVIOR _____

HOW RELEASED _____

DATE: _____ TIME: _____

RELEASING OFFICER: _____

REMARKS _____

_____

_____

_____

| Covington County Sheriff | **INMATE DATA** | Booking Number<br>200002569 |
|---|---|---|
| Printed: Sun Jun 29,2003 | **LARRY CALDWELL (S421021411)** | Booking Date<br>JUNE 29th, 2003 |

| Section<br>HOLDING | Block | Cell | Bed | Social Security Number<br>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 | Alias<br>CLOROX | | Est Release Date |

| Address<br>C-14 C 14 HARDAGE CR.<br>OPP AL 36467 | Home Telephone |

| Sex<br>M | Date of Birth<br>1960-10-22 | Age<br>42 | Height<br>6' 02" | Weight<br>180 | Race<br>BLACK | Eyes<br>BROWN | Hair<br>BLACK |

| Drivers License<br>AL  9194985 | Class | Vehicle Tag | Tag Year |

| Next of Kin<br>ANNIE J CALDWELL (MOTHER) | NOK Telelphone<br>(334) 897-8707 |

| Charge(s)<br>FTA - NWNI X 6 | Bond<br>18000.00 |

| Jailer<br>CJ010  SMITH, KEVIN | Photo Taken By | Fingerprinted By |

| Admission Type<br>ARREST | Phone Call<br>Y | NCIC Check<br>N |

| Arrest Case Number<br>130 | DNA Sample By |

| Agency Arrested For<br>COV. COUNTY | Arresting Officer |

| Agency Hold For |

| Release Date<br>2003-06-29 | Release Time<br>14:29 | Release Officer<br>CJ008  JOSEY, AMOS |

Notes

SUBJECT BROUGHT IN BY DEPUTY BOURASST.
EACH NWNI IS 3000.00 AND TOTAL BOND IS SET AT 18000.00
SUBJECT HAS MADE BOND THRU THOMPSON/SMITH BAILBONDS.

RELEASED TO COFFEE CO. SO.

| Covington County Sheriff | INMATE PROPERTY LOG | Booking Number |
|---|---|---|
| | | 200002569 |
| Printed: Sun Jun 29, 2003 | LARRY CALDWELL (S421021411) | Booking Date |
| | | JUNE 29th, 2003 |

| Currency | Change | Checks | Food Stamps | Total Received |
|---|---|---|---|---|
| | | | | |

| Quantity | Property Received | Quantity | Property Received |
|---|---|---|---|
| 1 | CAMO SHIRT | | |
| 1 | CAMO PANTS | | |
| 1 | BLK BOOTS | | |
| 1 | BLK WALLET | | |
| 1 | PAIR OF DOG TAGS | | |
| 1 | KNIFE | | |
| 1 | KNIFE CASE | | |
| 1 | BLK BELT | | |
| 1 | BLK BOOT SHINE | | |
| 1 | MEMO PAD | | |
| | ASSORT. PAPERS | | |
| 1 | CAMO HAT | | |
| | | | |
| | | | |

Notes    PROPERTY BOX # 130

I certify that the above is a correct listing of items removed from my possession at the time I was placed in jail.
Inmate's Signature _____ Date: _____ Time: _____
I Hereby certify the receipt of the above arrested individual and his/her property.
Officers's Signature _____ Date: _____ Time: _____

## ITEMS RELEASED PRIOR TO PRISONER RELEASE

| Date | Quantity | Property Released | Officer / Notes |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

I certify that I have received all the above listed property (minus any property previously released) as indicated on this receipt.
Inmate's Signature _____ Date: _____ Time: _____
Officers's Signature _____ Date: 06-29-03 Time: 1455

| Covington County Sheriff | **INMATE SUMMARY** | Booking Number |
|---|---|---|
| Printed: Sun Jun 29, 2003 | **LARRY CALDWELL (S421021411)** | 200002569 |
| | | Booking Date |
| | | **JUNE 29th, 2003** |

| Section **HOLDING** | Block | Cell | Bed | Social Security Number **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** | Alias **CLOROX** | Est Release Date |
|---|---|---|---|---|---|---|

**Address** C-14 C 14 HARDAGE CR.  OPP AL 36467                  Home Telephone

| Sex **M** | Date of Birth **1960-10-22** | Age **42** | Height **6' 02"** | Weight **180** | Race **BLACK** | Eyes **BROWN** | Hair **BLACK** |
|---|---|---|---|---|---|---|---|

| Drivers License **AL 9194985** | Class | Vehicle Tag | Tag Year |
|---|---|---|---|

**Next of Kin** ANNIE J CALDWELL (MOTHER)

NOK Telephone **(334) 897-8707**

| Charge(s) **FTA - NWNI X 6** | Bond **18000.00** | Arresting Officer |
|---|---|---|

| Jailor **CJ010 SMITH, KEVIN** | Release Date **2003-06-29** | Time **14:29** | Releasing Officer **CJ008 JOSEY, AMOS** |
|---|---|---|---|

## MEDICAL

| ADVISORY | Medication | Dosage | Doses/Day | Date Ends | Times |
|---|---|---|---|---|---|
| | | | | | |

| DISPENSED | Date Dispensed | Time | Medication | Dosage | Date Dispensed | Time | Medication | Dosage |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| TREATMENT | Date Treated | Time | Reason | Date Treated | Time | Reason |
|---|---|---|---|---|---|---|
| | | | | | | |

| NOTES | Doctor **ROBERT WILLIAMS** Special Diet **NONE** Other | Medications **SINUS PILLS** Drug Allergies **NONE** |
|---|---|---|

## PROPERTY

| RECEIVED | CAMO SHIRT, CAMO PANTS, BLK BOOTS, BLK WALLET, PAIR OF DOG TAGS, KNIFE, KNIFE CASE, BLK BELT BLK BOOT SHINE, MEMO PAD, ASSORT. PAPERS, CAMO HAT |
|---|---|
| RETURNED | |

## MEALS

| Meal Date | Time | Description | Meal Date | Time | Description | Meal Date | Time | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

## COURT DATES

| Court Date | Time | Court Date | Time | Court Date | Time | Court Date | Time | Court Date | Time |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

## INCIDENTS

| Incident Date | Time | Subject | Incident Date | Time | Subject |
|---|---|---|---|---|---|
| | | | | | |

## VISITORS

| Date Scheduled | Time | In | Out | Visitor Name | Date Scheduled | Time | In | Out | Visitor Name |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

## TELEPHONE CALLS

| Phone Date | Time | Number | Completed | Phone Date | Time | Number | Completed | Phone Date | Time | Number | Completed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

# INMATE DATA

Covington County Sheriff

Printed: Tue Nov 04, 2003

LARRY "CLOROX" CALDWELL (S421021411)

| Booking Number |
|---|
| 200003499 |
| Booking Date |
| NOVEMBER 4th, 2003 |

| Section | Block | Cell | Bed | Social Security Number | Alias | Est Release Date |
|---|---|---|---|---|---|---|
| B BLOCK | | | | 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 | CLOROX | |

| Address | Home Telephone |
|---|---|
| C-14 CARVER COURT | |
| OPP  AL  36467 | (334) 493-0416 |

| Sex | Date of Birth | Age | Height | Weight | Race | Eyes | Hair |
|---|---|---|---|---|---|---|---|
| M | 1960-10-22 | 43 | 6' 02" | 180 | BLACK | BROWN | BLACK |

| Drivers License | Class | Vehicle Tag | Tag Year |
|---|---|---|---|
| AL  9194985 | | | |

| Next of Kin | NOK Telelphone |
|---|---|
| ANNIE JOYCE CALDWELL | |
| ELBA  AL  36323 | (334) 897-8707 |

| Charge(s) | Bond |
|---|---|
| NWNI,NWNI,TOP1ST,DESERTION | |

| Jailer | Photo Taken By | Fingerprinted By |
|---|---|---|
| CJ014  BUSH, JIMMIE | | |

| Admission Type | Phone Call | NCIC Check |
|---|---|---|
| ARREST | N | N |

| Arrest Case Number | DNA Sample By |
|---|---|
| 44 | |

| Agency Arrested For | Arresting Officer |
|---|---|
| OPP | |

| Agency Hold For |
|---|

| Release Date | Release Time | Release Officer |
|---|---|---|

Notes

CCSO......................NWNI
ELBA.......................NWWI
ENTERPRISE.................TOP 1ST
..............HOLDS..........
US ARMY FT. RUCKER..........DESERTION

# INMATE SUMMARY

Covington County Sheriff

Printed: Tue Nov 04, 2003

LARRY "CLOROX" CALDWELL (S421021411)

**Booking Number**
200003499

**Booking Date**
NOVEMBER 4th, 2003

| Section B BLOCK | Block | Cell | Bed | Social Security Number 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 | Alias CLOROX | Est Release Date |

**Address**   C-14 CARVER COURT
OPP AL 36467

**Home Telephone**
(334) 493-0416

| Sex M | Date of Birth 1960-10-22 | Age 43 | Height 6' 02" | Weight 180 | Race BLACK | Eyes BROWN | Hair BLACK |

| Drivers License   AL 9194985 | Class | Vehicle Tag | Tag Year |

**Next of Kin**   ANNIE JOYCE CALDWELL
ELBA AL 36323

**NOK Telelphone**
(334) 897-8707

| Charge(s)   NWNI,NWNI,TOP1ST,DESERTION | Bond | Arresting Officer |

| Jailor   CJ014 BUSH, JIMMIE | Release Date | Time | Releasing Officer |

## MEDICAL

| ADVISORY | Medication | | Dosage | | Doses/Day | Date Ends | Times | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| DISPENSED | Date Dispensed | Time | Medication | | Dosage | | Date Dispensed | Time | Medication | | Dosage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| TREATMENT | Date Treated | Time | Reason | Date Treated | Time | Reason |
|---|---|---|---|---|---|---|
| | | | | | | |

| NOTES | Doctor   DR DAVIS | Medications   MORTIN 600 |
|---|---|---|
| | Special Diet   N | Drug Allergies   N |
| | Other | |

## PROPERTY

| RECEIVED | BLACK FOLD WALLET, PAIR OF K-TECH SHOES, CELL PHONE CLIP, LTD POCKET WATCH ON, CHAIN NAVY BLUE LIGHTER, PAIR BLUE JEANS, VERONA JACKET |
|---|---|
| RETURNED | |

## MEALS

| Meal Date | Time | Description | Meal Date | Time | Description | Meal Date | Time | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

## COURT DATES

| Court Date | Time | Court Date | Time | Court Date | Time | Court Date | Time | Court Date | Time |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

## INCIDENTS

| Incident Date | Time | Subject | Incident Date | Time | Subject |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

## VISITORS

| Date Scheduled | Time | In | Out | Visitor Name | Date Scheduled | Time | In | Out | Visitor Name |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

## TELEPHONE CALLS

| Phone Date | Time | Number | Completed | Phone Date | Time | Number | Completed | Phone Date | Time | Number | Completed |
|---|---|---|---|---|---|---|---|---|---|---|---|

COPY



# Covington County

**Sheriff**
Anthony Clark

# Sheriff's Department

290 Hillcrest Drive
Andalusia, Alabama 36420
Office (334) 428-2643
Fax (334) 428-2654

# RELEASE OF BONDSMAN

STATE OF ALABAMA
VS

*Larry Caldwell*

WE,_____

COVINGTON COUNTY, ALABAMA
CASE NUMBER *CR 2003 437-442*

Thompson / Smith Bail Bonds
122 Hillcrest Dr.
Andalusia, AL 36420

BONDSMAN IN THE CASE, STATE OF ALABAMA VS *Larry Caldwell*
RELEASE OURSELVES FROM THE RESPONSIBILITY AND OBLIGATION TO THE
STATE OF ALABAMA FOR THE ABOVE MENTIONED DEFENDANT. WE HEREBY
AUTHORIZE THE SHERIFF TO RE-ARREST THE ABOVE NAMED DEFENDANT AND
HOLD HIM/HER UNTIL HE MAKES SUFFICIENT BOND IN THIS CASE.

DONE THIS _3rd_ DAY OF _November_ 2001 *2003*

SIGNED _____

SIGNED _Anthony Clark - Sheriff_

EXECUTED THIS _3rd_ DAY OF _November_ 200*3*

_____

CHARGES _NWNI x6_ _____  BOND AMT _300.00 each_

_____  _____

_____  _____